### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF MASSACHUSETTS
### EASTERN DIVISION

In re: WOLVERINE PROCTOR &  §    Case No. 06-10815-CJP
      SCHWARTZ, LLC  §
                       §
                       §
      Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

      LYNNE F. RILEY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

      1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

      2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,386,374.50 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $7,611,223.45 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,193,984.89 | |

      3) Total gross receipts of $10,805,208.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $10,805,208.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,900,000.00 | $4,084,304.00 | $4,030,883.78 | $4,030,883.78 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,439,254.57 | $3,193,984.89 | $3,193,984.89 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $2,080,631.61 | $122,456.08 | $122,456.08 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,657,143.61 | $41,433,559.96 | $13,668,241.23 | $3,457,883.59 |
| **TOTAL DISBURSEMENTS** | $6,557,143.61 | $51,037,750.14 | $21,015,565.98 | $10,805,208.34 |

4) This case was originally filed under chapter 7 on 04/01/2006.  The case was pending for 161 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/15/2019                    By: /s/ Lynne F Riley

Trustee , Bar No.: 561965

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Licenses, franchises, other general intangibles | 1129-000 | $56,255.52 |
| TAX REFUNDS | 1224-000 | $10,206.79 |
| wire transfer of funds re borrowing stipulation | 1280-000 | $30,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | $493,977.10 |
| Unscheduled litigation/claims/settlement | 1249-000 | $438.52 |
| GE Capital Letter of Credit Refund | 1290-000 | $95,536.69 |
| Claims against Officers and Directors | 1249-000 | $650,000.00 |
| Refunds | 1229-000 | $26,041.09 |
| Preferences | 1241-000 | $300,072.56 |
| ALL TANGIBLE AND INTANGIBLE ASSETS OF DEBTOR | 1129-000 | $8,624,480.13 |
| CASH ON HAND | 1129-000 | $649.70 |
| INTEREST (u) | 1270-000 | $517,550.24 |
| **TOTAL GROSS RECEIPTS** | | **$10,805,208.34** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | Tencara LLC | 4210-000 | $1,900,000.00 | $4,084,304.00 | $4,030,883.78 | $4,030,883.78 |
| | **TOTAL SECURED** | | **$1,900,000.00** | **$4,084,304.00** | **$4,030,883.78** | **$4,030,883.78** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - LYNNE F. RILEY, TRUSTEE | 2100-000 | NA | $348,602.85 | $348,602.85 | $348,602.85 |
| Trustee, Expenses - LYNNE F. RILEY, TRUSTEE | 2200-000 | NA | $3,051.35 | $3,424.75 | $3,424.75 |
| Attorney for Trustee Fees - Lynne F. Riley, Esq. | 3110-000 | NA | $1,200,250.38 | $995,144.20 | $995,144.20 |
| Attorney for Trustee, Expenses - Lynne F. Riley, Esq. | 3120-000 | NA | $4,945.84 | $4,249.69 | $4,249.69 |
| Bond Payments - BOND | 2300-000 | NA | $822.04 | $822.04 | $822.04 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $36,424.08 | $36,424.08 | $36,424.08 |
| Administrative Rent - Charles Ray, CFI, LLC | 2410-000 | NA | $137.80 | $137.80 | $137.80 |
| Administrative Rent - Liberty Property Limited Partnership | 2410-000 | NA | $97,674.60 | $97,674.60 | $97,674.60 |
| Administrative Rent - NL Ventures V Wolverine LP | 2410-000 | NA | $150,925.02 | $150,925.02 | $150,925.02 |
| Costs to Secure/Maintain Property - AAA Maintenance Solutions, Inc. | 2420-000 | NA | $423.00 | $423.00 | $423.00 |
| Costs to Secure/Maintain Property - Allied Waste Service | 2420-000 | NA | $3,400.00 | $3,400.00 | $3,400.00 |
| Costs to Secure/Maintain Property - Brass Lock and Key Corp | 2420-000 | NA | $121.78 | $121.78 | $121.78 |
| Costs to Secure/Maintain Property - First Insurance Funding Corp | 2420-000 | NA | $43,897.77 | $43,897.77 | $43,897.77 |
| Costs to Secure/Maintain Property - Merimac Municipal Light Dept | 2420-000 | NA | $1,270.70 | $1,270.70 | $1,270.70 |
| Costs to Secure/Maintain Property - Merimac Municipal Water Dept | 2420-000 | NA | $958.34 | $958.34 | $958.34 |
| Costs to Secure/Maintain Property - Merrimac Municipal Electric Dept | 2420-000 | NA | $6,277.32 | $6,277.32 | $6,277.32 |
| Costs to Secure/Maintain Property - Merrimac Municipal Light Dept | 2420-000 | NA | $2,819.23 | $2,819.23 | $2,819.23 |
| Costs to Secure/Maintain Property - RBN & Associates | 2420-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Costs to Secure/Maintain Property - Speedy Lock & Key, Inc. | 2420-000 | NA | $243.42 | $243.42 | $243.42 |
| Costs re Sale of Property - Aeroglide Corporation | 2500-000 | NA | $50,000.00 | $50,000.00 | $50,000.00 |
| Costs re Sale of Property - CPT Group, Inc. | 2500-000 | NA | $839.65 | $839.65 | $839.65 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $17,294.53 | $17,294.53 | $17,294.53 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - Automated Data Processing | 2690-000 | NA | $700.10 | $700.10 | $700.10 |
| Chapter 7 Operating Case Expenses - Blair C. Thomson | 2690-000 | NA | $806.40 | $806.40 | $806.40 |
| Chapter 7 Operating Case Expenses - Lawrence J. White | 2690-000 | NA | $984.90 | $984.90 | $984.90 |
| Chapter 7 Operating Case Expenses - Lexington Utilities | 2690-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Chapter 7 Operating Case Expenses - Nixon Peabody  LLP, Attorneys for Tencara LLC | 2690-000 | NA | $105,000.00 | $105,000.00 | $105,000.00 |
| Chapter 7 Operating Case Expenses - RBN & Associates | 2690-000 | NA | $17,235.00 | $17,235.00 | $17,235.00 |
| Chapter 7 Operating Case Expenses - Wire transfer to ADP Payroll Services (Deutsche Bank) | 2690-000 | NA | $68,068.55 | $68,068.55 | $68,068.55 |
| Other State or Local Taxes (post-petition) - COMMONWEALTH OF MASSACHUSETTS | 2820-000 | NA | $1,368.00 | $1,368.00 | $1,368.00 |
| Other State or Local Taxes (post-petition) - Commonwealth of Massachusetts | 2820-000 | NA | $456.00 | $456.00 | $456.00 |
| Other State or Local Taxes (post-petition) - PA Department of Revenue | 2820-000 | NA | $84.00 | $84.00 | $84.00 |
| Other Chapter 7 Administrative Expenses - Breakaway Courier Systems | 2990-000 | NA | $21.80 | $21.80 | $21.80 |
| Other Chapter 7 Administrative Expenses - Charles D. Ray, CFI | 2990-000 | NA | $207.18 | $207.18 | $207.18 |
| Other Chapter 7 Administrative Expenses - Cockle Printing | 2990-000 | NA | $906.27 | $906.27 | $906.27 |
| Other Chapter 7 Administrative Expenses - Constable Robert Tirrell | 2990-000 | NA | $178.00 | $178.00 | $178.00 |
| Other Chapter 7 Administrative Expenses - Copy Cop, The Digital Printing Company | 2990-000 | NA | $2,073.53 | $2,073.53 | $2,073.53 |
| Other Chapter 7 Administrative Expenses - Copy Cop, The digital Printing Company | 2990-000 | NA | $1,085.78 | $1,085.78 | $1,085.78 |
| Other Chapter 7 Administrative Expenses - Diane M. Molas, RPR | 2990-000 | NA | $1,621.35 | $1,621.35 | $1,621.35 |
| Other Chapter 7 Administrative Expenses - GCI Transcription Services | 2990-000 | NA | -$2.70 | -$2.70 | -$2.70 |
| Other Chapter 7 Administrative Expenses - Gloria Irwin | 2990-000 | NA | $3,085.00 | $3,085.00 | $3,085.00 |
| Other Chapter 7 Administrative Expenses - Leavitt Reporting Inc. | 2990-000 | NA | $1,267.50 | $1,267.50 | $1,267.50 |
| Other Chapter 7 Administrative Expenses - Mahaney Reporting Services | 2990-000 | NA | $4,292.40 | $4,292.40 | $4,292.40 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Peter A. Crawford | 2990-000 | NA | -$2,903.65 | -$2,903.65 | -$2,903.65 |
| Other Chapter 7 Administrative Expenses - Planet Data | 2990-000 | NA | $2,298.20 | $2,298.20 | $2,298.20 |
| Other Chapter 7 Administrative Expenses - The Garden City Group, Inc. | 2990-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| Other Chapter 7 Administrative Expenses - Valerie A. O'Hara, Official Court Reporter | 2990-000 | NA | $689.70 | $689.70 | $689.70 |
| Other Chapter 7 Administrative Expenses - Valerie O'Hara, Court Reporter | 2990-000 | NA | $89.10 | $89.10 | $89.10 |
| Other Chapter 7 Administrative Expenses - Wolverine Proctor & Schwartz, LLC | 2990-000 | NA | $1.50 | $1.50 | $1.50 |
| Superpriority Administrative Expenses--§ 364(c)(1) and § 507(b) - GCI Transcription Services | 2990-800 | NA | -$238.33 | -$238.33 | -$238.33 |
| Attorney for Trustee Fees (Other Firm) - Janet Bostwick PC | 3210-000 | NA | $705,961.00 | $666,120.25 | $666,120.25 |
| Attorney for Trustee Expenses (Other Firm)  - Janet Bostwick PC | 3220-000 | NA | $10,948.58 | $10,948.58 | $10,948.58 |
| Accountant for Trustee Fees (Other Firm) - VERDOLINO & LOWEY PC | 3410-000 | NA | $484,210.00 | $484,210.00 | $484,210.00 |
| Accountant for Trustee Expenses (Other Firm) - VERDOLINO & LOWEY PC | 3420-000 | NA | $32,079.71 | $32,079.71 | $32,079.71 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$3,439,254.57** | **$3,193,984.89** | **$3,193,984.89** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benefit Plan Management, Inc. | 5400-000 | NA | $64,972.08 | $64,972.08 | $64,972.08 |
| | COMMONWEALTH OF MASSACHUSETTS | 5800-000 | NA | $2,811.00 | $2,811.00 | $2,811.00 |
| 71 | Pension Benefits Guaranty Corp | 5400-000 | $0.00 | $2,012,393.00 | $50,000.00 | $50,000.00 |
| 121 | PENNSYLVANIA Department of Revenue | 5800-000 | $0.00 | $455.53 | $4,673.00 | $4,673.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$2,080,631.61** | **$122,456.08** | **$122,456.08** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FERGUSON PERF & WIRE CO | 7100-000 | $232,916.73 | $284,381.24 | $284,381.24 | $71,945.38 |
| 2 | Roskam Baking Company | 7100-000 | $0.00 | $95,006.00 | $95,006.00 | $24,035.49 |
| 3 | Machine & Welding Supply Co. | 7100-000 | $6,046.66 | $17,488.23 | $6,046.66 | $1,529.74 |
| 4 -2 | Machine & Welding Supply Co. | 7100-000 | $0.00 | $4,372.15 | $0.00 | $0.00 |
| 5 | NL Ventures V Wolverine LP | 7100-000 | $0.00 | $3,132,239.00 | $1,483,114.00 | $326,288.23 |
| 5 | USBC MAB - NL Ventures V Wolverine LP | 7100-001 | NA | NA | NA | $48,923.54 |
| 6 | Munters Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | AMERICAN RESOURCE STAFFING | 7100-000 | $12,061.10 | $12,061.10 | $12,061.10 | $2,653.48 |
| 8 | USBC MAB - AMERICAN RESOURCE STAFFING | 7100-001 | NA | NA | NA | $397.85 |
| 9 | Unemployment Tax Management Corp. | 7100-000 | $485.00 | $485.00 | $485.00 | $122.70 |
| 10 | DUVAL PRECISION GRINDING INC. | 7100-000 | $6,176.55 | $6,176.55 | $6,176.55 | $1,562.60 |
| 11 | MASSCO INC. | 7100-000 | $383.21 | $383.21 | $383.21 | $96.95 |
| 12 | Specialty Products & Insulation | 7100-000 | $8,604.74 | $9,265.71 | $9,265.71 | $2,344.12 |
| 13 | OLIVER M. DEAN INC. | 7100-000 | $2,691.28 | $2,691.28 | $2,691.28 | $680.86 |
| 14 | Automation Solutions Atlantic LLC | 7100-000 | $378.35 | $378.35 | $378.35 | $95.72 |

| 15 | ACTION Automation & Controls | 7100-000 | $227.84 | $227.84 | $227.84 | $57.64 |
| 16 | Peter A. Crawford | 7100-000 | $60.52 | $60.52 | $60.52 | $15.31 |
| 17 | TACONIC | 7100-000 | $116.60 | $116.60 | $116.60 | $29.50 |
| 18 | USBC MAB - ELECTRICAL CONTROLS INC. | 7100-001 | $2,956.24 | $2,956.24 | $2,956.24 | $747.90 |
| 19 | Standard of New England LLC | 7100-000 | $19,722.86 | $20,129.89 | $20,129.89 | $5,092.64 |
| 20 | DODGE-NEWARK SUPPLY CO. INC. | 7100-000 | $0.00 | $787.97 | $0.00 | $0.00 |
| 21 | YARDE METAL INC. | 7100-000 | $195,532.17 | $198,356.17 | $195,532.17 | $43,017.49 |
| 21 | USBC MAB - YARDE METAL INC. | 7100-001 | NA | NA | NA | $6,450.03 |
| 22 | LAMINATED PLASTICS CO. | 7100-000 | $1,434.90 | $1,185.00 | $1,185.00 | $299.79 |
| 23 | DAUGHTRIDGE SALES | 7100-000 | $71.02 | $71.02 | $71.02 | $17.97 |
| 24 | Manufacturer's Rubber & Supply Co. | 7100-000 | $7,623.57 | $7,623.57 | $0.00 | $0.00 |
| 25 | AIR BLAST, INC. | 7100-000 | $13,918.40 | $13,918.40 | $13,918.40 | $3,521.20 |
| 26 | BUCK COMPANY INC | 7100-000 | $21,770.76 | $21,770.76 | $21,770.76 | $5,507.77 |
| 27 | MAXON CORP. | 7100-000 | $1,569.44 | $1,814.44 | $1,814.44 | $459.03 |
| 28 | STEWART STAINLESS | 7100-000 | $50,864.19 | $52,542.60 | $50,864.19 | $12,868.09 |
| 29 | DAUGHTRIDGE SALES | 7100-000 | $103.36 | $104.39 | $104.39 | $26.41 |
| 30 | CONVEYOR ENG. & MFG. | 7100-000 | $3,626.00 | $3,626.00 | $0.00 | $0.00 |
| 31 | THE MASSEY COMPANY | 7100-000 | $690.95 | $690.95 | $690.95 | $152.01 |
| 31 | USBC MAB - THE MASSEY COMPANY | 7100-001 | NA | NA | NA | $22.79 |

| 32 | T & D FABRICATING | 7100-000 | $0.00 | $33,658.15 | $0.00 | $0.00 |
| 33 | NORTH AMERICAN MFG CO | 7100-000 | $1,612.41 | $1,461.01 | $1,461.01 | $369.62 |
| 34 | SCOT FORGE COMPANY | 7100-000 | $7,337.00 | $7,337.00 | $7,337.00 | $1,856.18 |
| 35 | K-TRON AMERICA | 7100-000 | $7,475.00 | $7,475.00 | $7,475.00 | $1,891.09 |
| 36 | WATT PUBLISHING COMPANY | 7100-000 | $1,000.05 | $1,000.05 | $1,000.05 | $220.01 |
| 36 | USBC MAB - WATT PUBLISHING COMPANY | 7100-001 | NA | NA | NA | $32.99 |
| 37 | AMERICAN MARKING SYSTEMS | 7100-000 | $701.50 | $701.50 | $701.50 | $154.33 |
| 37 | USBC MAB - AMERICAN MARKING SYSTEMS | 7100-001 | NA | NA | NA | $23.14 |
| 38 | DWYER INSTRUMENTS INC. | 7100-000 | $475.71 | $475.71 | $475.71 | $120.35 |
| 39 | M.W. LEAHY CO.,INC. | 7100-000 | $406.35 | $406.35 | $406.35 | $102.80 |
| 40 | FRASER, MOLLOY & ASSOCIATES | 7100-000 | $4,442.70 | $4,265.70 | $4,265.70 | $1,079.18 |
| 41 | THISTLE FOUNDRY & MACH CO | 7100-000 | $2,051.43 | $2,051.43 | $2,051.43 | $451.32 |
| 41 | USBC MAB - THISTLE FOUNDRY & MACH CO | 7100-001 | NA | NA | NA | $67.67 |
| 42 | M G NEWELL CORPORATION | 7100-000 | $350.61 | $380.00 | $380.00 | $96.14 |
| 43 | SOLID ENGINEERING & DESIGN | 7100-000 | $1,287.60 | $1,287.60 | $1,287.60 | $325.75 |
| 44 | MERRIMAC MUNICIPAL LIGHT Dept. | 7100-000 | $6,597.87 | $12,287.54 | $0.00 | $0.00 |
| 45 | ERDCO ENGINEERING | 7100-000 | $103.86 | $103.86 | $103.86 | $26.28 |
| 46 | JEFFERY CHAIN | 7100-000 | $1,858.10 | $1,858.10 | $1,858.10 | $470.08 |

| 47 | G.P. REEVES INC. | 7100-000 | $8,640.28 | $8,640.28 | $8,640.28 | $2,185.90 |
| 48 | PET FOOD INSTITUTE | 7100-000 | $650.00 | $1,300.00 | $1,300.00 | $286.00 |
| 48 | USBC MAB - PET FOOD INSTITUTE | 7100-001 | NA | NA | NA | $42.89 |
| 49 | ELECTRIC SERVICE & SALES | 7100-000 | $163,877.45 | $166,335.61 | $163,877.45 | $41,459.22 |
| 50 | HOWSON & HOWSON | 7100-000 | $984.00 | $984.00 | $984.00 | $248.94 |
| 51 | PATTON'S INC | 7100-000 | $311.81 | $311.81 | $311.81 | $78.88 |
| 52 | USBC MAB - MEMPHIS METAL MFG CO | 7100-001 | $107.40 | $1,473.48 | $1,473.48 | $372.77 |
| 53 | OHLHEISER CORP. | 7100-000 | $275.11 | $275.11 | $275.11 | $69.60 |
| 54 | Factory Direct Pipeline Products | 7100-000 | $116.65 | $116.65 | $116.65 | $29.51 |
| 55 | CHROMALOX- Precision Heat & Control | 7100-000 | $3,696.93 | $3,696.93 | $3,696.93 | $935.28 |
| 56 | WIRE BELT COMPANY OF AMERICA | 7100-000 | $238.24 | $238.24 | $238.24 | $60.27 |
| 57 | DURATECH INDUSTRIES | 7100-000 | $700.10 | $700.10 | $700.10 | $177.12 |
| 58 | BNP MEDIA | 7100-000 | $5,793.70 | $5,793.70 | $5,793.70 | $1,465.74 |
| 59 | R & L Carriers Inc. | 7100-000 | $0.00 | $269.50 | $0.00 | $0.00 |
| 60 | EAGLE ELECTRIC SUPPLY CO. | 7100-000 | $131,579.41 | $132,502.78 | $132,502.78 | $33,521.77 |
| 61 | Lynchburg Air Preheater Corp. | 7100-000 | $0.00 | $233,437.00 | $185,003.35 | $46,803.84 |
| 62 | Vulcan Electric Company | 7100-000 | $956.53 | $287.18 | $287.18 | $72.65 |
| 63 | David Drum | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64 | Airgas East | 7100-000 | $485.87 | $485.87 | $485.87 | $122.92 |

| 65 | Carole L. Schnitzer | 7100-000 | NA | $1,875.10 | $0.00 | $0.00 |
|----|---------------------|----------|-----------|-------------|----------------|----------------|
| 66 | Schurmann, Denis C | 7100-000 | NA | $1,154.50 | $0.00 | $0.00 |
| 67 | YATES GRADING & PAVING | 7100-000 | $23,919.47 | $23,919.47 | $23,919.47 | $6,051.37 |
| 68 | Pan Continental Corporation | 7100-000 | $2,651.82 | $3,173.45 | $0.00 | $0.00 |
| 69 | INDUSTRIAL SUPPLY CORP | 7100-000 | $53,143.82 | $53,143.82 | $53,143.82 | $13,444.81 |
| 70 | Pension Benefits Guaranty Corp | 7100-000 | $117,500.00 | $6,991,500.00 | $8,399,500.00 | $2,124,982.48 |
| 72 | Pension Benefits Guaranty Corp | 7100-000 | $0.00 | $0.00 | $101,084.25 | $25,573.22 |
| 73 | MINUTEMAN PRESS | 7100-000 | $1,026.68 | $1,026.68 | $1,026.68 | $259.74 |
| 74 | Millerbernd Design & Fabrication Company | 7100-000 | $0.00 | $400,000.00 | $75,000.00 | $18,974.19 |
| 75 | MOTION INDUSTRIES INC | 7100-000 | $13,568.70 | $13,988.37 | $13,988.37 | $3,538.91 |
| 76 | Stainless Plus, Inc. | 7100-000 | $0.00 | $4,655.17 | $4,655.17 | $1,177.71 |
| 77 | Northeast Verizon Wireless | 7100-000 | $0.00 | $1,244.56 | $1,244.56 | $314.86 |
| 78 | STEEL BAR CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 79 | SIGNAL TECHNOLOGY SYSTEMS | 7100-000 | $3,160.63 | $3,163.01 | $3,163.01 | $800.21 |
| 80 | Briggs, Robert H. | 7100-000 | NA | $13,539.35 | $0.00 | $0.00 |
| 81 | SEW-EURODRIVE INC. | 7100-000 | $22,603.26 | $21,207.50 | $21,207.50 | $5,365.27 |
| 82 | PETER CRAWFORD | 7100-000 | $0.00 | $3,088,765.65 | $0.00 | $0.00 |
| 83 | Craig, Thomas E. | 7100-000 | NA | $119.00 | $0.00 | $0.00 |
| 84 | Burl Finkelstein | 7100-000 | $0.00 | $965.69 | $965.69 | $244.31 |
| 85 | GLASS TECH, INC. | 7100-000 | $502.30 | $502.30 | $502.30 | $110.51 |

| 85 | USBC MAB - GLASS TECH, INC. | 7100-001 | NA | NA | NA | $16.57 |
|---|---|---|---|---|---|---|
| 86 | GLASS TECH, INC. | 7100-000 | $468.31 | $468.31 | $468.31 | $103.03 |
| 86 | USBC MAB - GLASS TECH, INC. | 7100-001 | NA | NA | NA | $15.45 |
| 87 | MERRIMAC TOOL COMPANY | 7100-000 | $16,520.00 | $16,520.00 | $16,520.00 | $4,179.38 |
| 88 | CHATHAM STEEL CORPORATION | 7100-000 | $23,811.15 | $27,340.70 | $26,353.99 | $6,667.27 |
| 89 | BELT POWER CORPORATION | 7100-000 | $2,334.59 | $2,334.59 | $2,334.59 | $590.63 |
| 90 | Fenningham, Stevens & Dempster, LLP | 7100-000 | $43,745.79 | $12,754.33 | $12,754.33 | $3,226.71 |
| 91 | ARCSOURCE, INC. | 7100-000 | $1,024.54 | $1,024.54 | $1,024.54 | $259.20 |
| 92 | Latex Foam | 7100-000 | $0.00 | $17,275,000.00 | $0.00 | $0.00 |
| 93 | Briggs, Robert H. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 94 | Jilin Provincial Tendering Co., Ltd | 7100-000 | $0.00 | $47,560.00 | $0.00 | $0.00 |
| 95 | BROZDA NICHOLAS | 7100-000 | $20.00 | $441.00 | $0.00 | $0.00 |
| 96 | LEXCOM TELEPHONE | 7100-000 | $20.61 | $1,177.00 | $0.00 | $0.00 |
| 97 | COILING TECHNOLOGIES INC | 7100-000 | $2,396.01 | $2,666.10 | $0.00 | $0.00 |
| 98 | McCARTER AND ENGLISH, LLP | 7100-000 | $18,363.65 | $19,229.50 | $19,229.50 | $4,230.53 |
| 98 | USBC MAB - McCARTER AND ENGLISH, LLP | 7100-001 | NA | NA | NA | $634.33 |
| 99 | MORGAN, BROWN & JOY, LLP | 7100-000 | $42,240.65 | $0.00 | $0.00 | $0.00 |
| 100 | UNITED PARCEL SERVICE | 7100-000 | $677.92 | $677.92 | $677.92 | $149.14 |
| 100 | USBC MAB - UNITED PARCEL SERVICE | 7100-001 | NA | NA | NA | $22.37 |

| 101 | PENG, JEN-HSIU | 7100-000 | $1,321.60 | $3,173.45 | $0.00 | $0.00 |
| 102 | SMITH-BEATY BOLT, INC. | 7100-000 | $26,146.20 | $26,196.20 | $26,196.20 | $6,627.35 |
| 103 | Carole L. Schnitzer | 7100-000 | NA | $249.00 | $0.00 | $0.00 |
| 104 | HEYL, ROYSTER, VOELKER & ALLEN, PC | 7100-000 | $4,964.88 | $5,894.87 | $0.00 | $0.00 |
| 105 | Frito Lay, Inc. | 7100-000 | $220,780.00 | $931,353.60 | $355,996.00 | $90,063.13 |
| 106 | Frito Lay, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 107 | Nestle Purina Pet Care Company | 7100-000 | $93,755.93 | $36,401.58 | $36,401.58 | $9,209.21 |
| 108 -2 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $106,177.74 | $0.00 | $0.00 |
| 109 | COFFEE PAUSE | 7100-000 | $256.89 | $137.44 | $137.44 | $34.77 |
| 110 | Underwriters Laboratories, Inc. | 7100-000 | $1,134.00 | $1,134.00 | $1,134.00 | $286.89 |
| 111 | TOWER FASTENERS | 7100-000 | $464.38 | $464.38 | $464.38 | $117.48 |
| 112 | DEES FLUID POWER | 7100-000 | $21,822.75 | $21,822.75 | $21,822.75 | $4,801.05 |
| 112 | USBC MAB - DEES FLUID POWER | 7100-001 | NA | NA | NA | $719.87 |
| 113 | EXPRESS SCRIPTS, INC. | 7100-000 | $0.00 | $10,017.68 | $0.00 | $0.00 |
| 114 | FOLEY & LARDNER, LLP | 7100-000 | $183,864.09 | $197,980.62 | $160,000.00 | $40,478.27 |
| 115 | Care America Property Services, Inc. | 7100-000 | $2,998.00 | $3,393.95 | $0.00 | $0.00 |
| 116 | HD SUPPLY/HUGHES | 7100-000 | $2,165.04 | $2,808.04 | $2,808.04 | $710.40 |
| 117 | DeLage Landen Financial Services, Inc. | 7100-000 | $0.00 | $4,023.11 | $0.00 | $0.00 |
| 118 | CHILINSKI STEVEN F. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 119 | BRIGGS ROBERT H. | 7100-000 | NA | $12,483.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 120 | FRANCE A SCOTT FETZER CO. | 7100-000 | $1,586.39 | $1,586.39 | $1,586.39 | $401.34 |
| 122 | The J.M. SMUCKER COMPANY | 7100-000 | $62,040.00 | $65,324.11 | $65,324.11 | $16,526.29 |
| 123 | THE HERTZ CORPORATION | 7100-000 | $2,571.98 | $2,564.96 | $2,564.96 | $648.91 |
| 124 | THOMASON DAVID F. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $46,837.26 | $0.00 | $0.00 |
| 126 | USBC MAB - PTSPV | 7100-001 | $19,974.15 | $20,030.15 | $20,030.15 | $5,067.41 |
| 127 | BST Elastomers | 7100-000 | $2,820.00 | $2,880.00 | $1,383.00 | $304.26 |
| 127 | USBC MAB - BST Elastomers | 7100-001 | NA | NA | NA | $45.62 |
| 128 | CAROLINA STAMPING CO. | 7100-000 | $21,499.44 | $19,133.66 | $0.00 | $0.00 |
| 129 | HHS HEALTH OPTIONS | 7100-000 | $0.00 | $561.25 | $0.00 | $0.00 |
| 130 | REID TOOL SUPPLY COMPANY | 7100-000 | $588.89 | $573.82 | $0.00 | $0.00 |
| 131 | W.W. GRAINGER, INC. | 7100-000 | $532.25 | $532.25 | $0.00 | $0.00 |
| 132 | ELECTRO SENSORS INC | 7100-000 | $629.34 | $629.34 | $0.00 | $0.00 |
| 133 | ANN JAQUES HOSPITAL | 7100-000 | $0.00 | $244.65 | $0.00 | $0.00 |
| 134 | Craig, Thomas E. | 7100-000 | NA | $119.00 | $0.00 | $0.00 |
| 135 | CONTROLLER SERVICE & SALES | 7100-000 | $461.14 | $2,743.06 | $2,743.06 | $693.96 |
| 136 | SOUTHERN CAST INC | 7100-000 | $4,759.18 | $4,759.18 | $4,759.18 | $1,204.02 |
| 137 | DELL, INC. | 7100-000 | $9,152.20 | $9,548.10 | $9,548.10 | $2,415.57 |
| 138 | STEWART STAFFING, INC. | 7100-000 | $6,933.93 | $6,933.93 | $6,933.93 | $1,754.21 |

| 139 | HONEYWELL INTERNATIONAL, INC. | 7100-000 | $8,419.73 | $8,419.73 | $8,419.73 | $2,130.10 |
|-----|-------------------------------|----------|-----------|-----------|-----------|-----------|
| 140 | BELT POWER CORPORATION | 7100-000 | $0.00 | $2,334.59 | $0.00 | $0.00 |
| 141 | REX OIL COMPANY | 7100-000 | $654.18 | $654.18 | $0.00 | $0.00 |
| 142 | USBC MAB - Gallop Technology (Hong Kong) Ltd. | 7100-001 | $23,400.00 | $23,438.00 | $23,438.00 | $5,929.56 |
| 143 | T&D FABRICATING | 7100-000 | $52,663.60 | $33,658.15 | $33,658.15 | $8,515.15 |
| 144 | USBC MAB - Commonwealth Communications | 7100-001 | $477.00 | $530.00 | $530.00 | $134.08 |
| 145 | A&P Growers | 7100-000 | $0.00 | $294,075.40 | $294,075.40 | $74,397.89 |
| 146 | ELIZABETH KRAMER | 7100-000 | $0.00 | $15,912.00 | $0.00 | $0.00 |
| 147 | MID Atlantic Casting Services, Inc. | 7100-000 | $15,959.19 | $15,959.19 | $15,959.19 | $3,511.06 |
| 147 | USBC MAB - MID Atlantic Casting Services, Inc. | 7100-001 | NA | NA | NA | $526.44 |
| 148 | PACIFIC PRESS TECHNOLOGIES, LP | 7100-000 | $4,350.00 | $4,350.00 | $4,350.00 | $1,100.50 |
| 149 | STEEL BAR CORP | 7100-000 | $286,189.34 | $286,007.58 | $286,007.58 | $72,356.82 |
| 150 | SONIC AIR SYSTEMS | 7100-000 | $1,969.82 | $1,969.82 | $1,969.82 | $433.36 |
| 150 | USBC MAB - SONIC AIR SYSTEMS | 7100-001 | NA | NA | NA | $64.98 |
| 151 | CAROTEK INC | 7100-000 | $528.45 | $528.45 | $528.45 | $133.69 |
| 152 | SALEM MATERIAL HANDLING | 7100-000 | $1,225.00 | $1,225.00 | $1,225.00 | $309.91 |
| 153 | STEWART STAFFING, INC. | 7100-000 | $0.00 | $6,933.93 | $0.00 | $0.00 |
| 154 | T&D FABRICATING | 7100-000 | $0.00 | $16,505.45 | $0.00 | $0.00 |
| 155 | RALPHS-PUGH CO.,INC. | 7100-000 | $198.10 | $198.10 | $198.10 | $50.12 |

| 156 | A F I | 7100-000 | $135.00 | $135.00 | $135.00 | $29.70 |
| 156 | USBC MAB - A F I | 7100-001 | NA | NA | NA | $4.45 |
| 157 | VICTORY BOLT & SPECIALTY, INC | 7100-000 | $3,445.29 | $3,445.29 | $0.00 | $0.00 |
| 158 | MOUNTAIN TOP LANDSCAPE CO. | 7100-000 | $4,060.00 | $4,080.00 | $4,080.00 | $1,032.20 |
| 159 | ARNEL CO., INC. | 7100-000 | $390.60 | $390.60 | $390.60 | $85.93 |
| 159 | USBC MAB - ARNEL CO., INC. | 7100-001 | NA | NA | NA | $12.89 |
| 160 | INNOVATIVE CONTROLS | 7100-000 | $1,020.00 | $1,020.00 | $1,020.00 | $258.05 |
| 161 | PFE ROLLS, INC. | 7100-000 | $44,340.00 | $44,340.00 | $44,340.00 | $9,754.89 |
| 161 | USBC MAB - PFE ROLLS, INC. | 7100-001 | NA | NA | NA | $1,462.65 |
| 162 | BIJUR LUBRICATING CORP | 7100-000 | $1,446.66 | $1,446.66 | $1,446.66 | $365.99 |
| 163 | SMITH - BEATY BOLT INC. | 7100-000 | $600.42 | $600.42 | $600.42 | $151.90 |
| 164 | KRALOVEC & MARQUARD Chartered | 7100-000 | $11,675.44 | $11,855.44 | $11,855.44 | $2,999.30 |
| 165 | RADWELL INTERNATIONAL,INC. | 7100-000 | $919.50 | $919.50 | $919.50 | $232.62 |
| 166 | AC CONTROLS CO | 7100-000 | $12,230.44 | $12,234.44 | $12,234.44 | $2,691.60 |
| 166 | USBC MAB - AC CONTROLS CO | 7100-001 | NA | NA | NA | $403.58 |
| 167 | SMITH - BEATY BOLT INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168 | MECHANICAL EQUIP CO INC | 7100-000 | $107.40 | $107.40 | $107.40 | $27.17 |
| 169 | Plastic Consulting & MFG Company | 7100-000 | $0.00 | $7,360.00 | $7,360.00 | $1,862.00 |
| 170 | MAZAK OPTONICS CORPORATION | 7100-000 | $840.23 | $840.23 | $840.23 | $212.57 |

| 171 | SEW-EURODRIVE INC. | 7100-000 | $0.00 | $20,592.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 172 | YANKEE PINE CORP. | 7100-000 | $2,359.10 | $2,359.10 | $2,359.10 | $596.83 |
| 173 | APOGEE INDUSTRIES INC | 7100-000 | $619.49 | $619.49 | $619.49 | $136.29 |
| 173 | USBC MAB - APOGEE INDUSTRIES INC | 7100-001 | NA | NA | NA | $20.43 |
| 174 -2 | B.C. INDUSTRIES, INC. | 7100-000 | $12,000.00 | $12,000.00 | $12,000.00 | $3,035.87 |
| 175 | FLUORO PLASTICS INC. | 7100-000 | $2,140.00 | $2,140.00 | $2,140.00 | $541.40 |
| 176 | JAN-AIR, INC. | 7100-000 | $670.91 | $670.91 | $670.91 | $169.73 |
| 177 | USBC MAB - Southeast Thermal Systems LLC | 7100-001 | $274.05 | $274.05 | $274.05 | $69.33 |
| 178 | Budget Rent A Car System, Inc. | 7100-000 | $1,268.71 | $1,700.83 | $1,700.83 | $430.29 |
| 179 | ABINGTON MEMORIAL HOSPITAL | 7100-000 | $210.00 | $60.00 | $60.00 | $13.20 |
| 179 | USBC MAB - ABINGTON MEMORIAL HOSPITAL | 7100-001 | NA | NA | NA | $1.98 |
| 180 | UNECO MANUFACTURING, INC. | 7100-000 | $15,560.00 | $15,560.00 | $15,560.00 | $3,936.51 |
| 181 | USBC MAB - KOONTS OFFICE PRODUCTS | 7100-001 | $1,944.58 | $1,944.58 | $1,944.58 | $491.96 |
| 182 | SPRAY DYNAMICS, LTD | 7100-000 | $46,684.98 | $46,526.60 | $46,526.60 | $10,235.95 |
| 182 | USBC MAB - SPRAY DYNAMICS, LTD | 7100-001 | NA | NA | NA | $1,534.78 |
| 183 | Federal Express Corporation | 7100-000 | $0.00 | $690.00 | $690.00 | $174.56 |
| 184 | NEW YORK BLOWER | 7100-000 | $6,151.52 | $6,024.42 | $6,024.42 | $1,524.11 |

| 185 | PROTECTION CONTROLS INC | 7100-000 | $328.33 | $328.33 | $328.33 | $83.06 |
| 186 | SPEEDWELL MACHINE WORKS | 7100-000 | $108,728.46 | $108,728.46 | $108,728.46 | $27,507.12 |
| 187 | Snyder Paper Corp. | 7100-000 | $305.20 | $305.20 | $305.20 | $77.21 |
| 188 | PREP-POWER | 7100-000 | $2,530.72 | $1,892.77 | $1,892.77 | $416.41 |
| 188 | USBC MAB - PREP-POWER | 7100-001 | NA | NA | NA | $62.44 |
| 189 | I. R. GORRELL CO. | 7100-000 | $4,238.00 | $6,671.64 | $6,671.64 | $1,467.77 |
| 189 | USBC MAB - I. R. GORRELL CO. | 7100-001 | NA | NA | NA | $220.08 |
| 190 | Industrial Controls Distributors | 7100-000 | $252.96 | $252.96 | $252.96 | $64.00 |
| 191 | ATLANTIC FASTENERS | 7100-000 | $1,650.98 | $1,650.98 | $1,650.98 | $363.22 |
| 191 | USBC MAB - ATLANTIC FASTENERS | 7100-001 | NA | NA | NA | $54.46 |
| 192 | Northland Industrial Truck Co. | 7100-000 | $353.12 | $353.12 | $353.12 | $89.34 |
| 193 | FN SMITH CORP | 7100-000 | $12,042.00 | $12,042.00 | $12,042.00 | $3,046.50 |
| 194 | BOLT RONALD G | 7100-000 | $0.00 | $228,959.50 | $0.00 | $0.00 |
| 195 | KOONTS JIMMY E. | 7100-000 | $0.00 | $19,766.20 | $0.00 | $0.00 |
| 196 | CONTROLS FOR AUTOMATION, INC | 7100-000 | $2,422.00 | $2,422.00 | $2,422.00 | $612.74 |
| 197 | ASCOM HASLER/GE CAPITAL PROG. | 7100-000 | $104.65 | $1,732.93 | $119.58 | $30.25 |
| 198 | GE Capital | 7100-000 | $566.04 | $19,497.81 | $619.44 | $156.71 |
| 199 | CHILINSKI STEVEN F. | 7100-000 | $0.00 | $1,440.62 | $0.00 | $0.00 |
| 200 | LONESTAR TRANSPORTATION, INC. | 7100-000 | $3,605.00 | $11,619.00 | $11,619.00 | $2,939.48 |

| 201 | Kaman Industrial Technologies | 7100-000 | $100,581.40 | $100,581.40 | $100,581.40 | $25,446.00 |
| 202 | DATANET SERVICES INC | 7100-000 | $2,625.00 | $2,450.00 | $2,450.00 | $619.82 |
| 203 | BALDOR ELECTRIC COMPANY | 7100-000 | $4,033.07 | $4,033.07 | $0.00 | $0.00 |
| 204 | CRAIG THOMAS E. | 7100-000 | NA | $1,650.00 | $0.00 | $0.00 |
| 205 | WJ BRUNET | 7100-000 | $915.00 | $915.00 | $915.00 | $231.49 |
| 206 | MCMASTER-CARR SUPPLY CO | 7100-000 | $7,507.37 | $7,859.23 | $7,507.37 | $1,899.28 |
| 207 | GE SUPPLY | 7100-000 | $459.06 | $809.06 | $0.00 | $0.00 |
| 208 | TOBACCO SERVICES (PTY) LTD. | 7100-000 | $1,528.00 | $1,540.50 | $1,540.50 | $389.73 |
| 209 | DIEMO LIMITED | 7100-000 | $1,383.00 | $4,383.00 | $1,383.00 | $349.88 |
| 210 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | $141.55 | $141.55 | $141.55 | $35.81 |
| 211 | MSC INDUSTRIAL SUPPLY CO | 7100-000 | $8,942.71 | $8,942.71 | $8,942.71 | $2,262.41 |
| 212 | COST CONTAINMENT STRATEGIES | 7100-000 | $1,307.00 | $1,307.00 | $1,307.00 | $287.54 |
| 212 | USBC MAB - COST CONTAINMENT STRATEGIES | 7100-001 | NA | NA | NA | $43.12 |
| 213 | ASCO VALVE | 7100-000 | $17,055.50 | $17,055.50 | $17,055.50 | $3,752.25 |
| 213 | USBC MAB - ASCO VALVE | 7100-001 | NA | NA | NA | $562.61 |
| 214 | CRAIG THOMAS E. | 7100-000 | NA | $175.00 | $0.00 | $0.00 |
| 215 | CAROLINA FLUID COMPONENTS | 7100-000 | $13,977.21 | $13,977.21 | $13,977.21 | $3,536.08 |
| 216 | Department of the Treasury | 7100-000 | $0.00 | $612.66 | $612.66 | $155.00 |
| 217 | DUGAN SUPPLY CO. | 7100-000 | $623.52 | $750.36 | $750.36 | $189.83 |
| 218 | AME CORPORATION | 7100-000 | $3,088.46 | $9,594.10 | $9,594.10 | $2,427.20 |

| 219 | T&D FABRICATING | 7100-000 | $0.00 | $19,005.45 | $19,005.45 | $4,808.17 |
| 220 | Rep Int'l | 7100-000 | $10,812.24 | $4,000.99 | $0.00 | $0.00 |
| 221 | DATANET SERVICES INC | 7100-000 | $0.00 | $2,450.00 | $0.00 | $0.00 |
| 222 | DODGE-NEWARK SUPPLY CO. INC. | 7100-000 | $787.97 | $787.97 | $787.97 | $173.36 |
| 222 | USBC MAB - DODGE-NEWARK SUPPLY CO. INC. | 7100-001 | NA | NA | NA | $25.99 |
| 223 | AC CORPORATION | 7100-000 | $66,670.00 | $66,670.00 | $66,670.00 | $16,866.79 |
| 224 | CDC PACKAGING CORPORATION | 7100-000 | $11,210.18 | $11,210.18 | $11,210.18 | $2,836.05 |
| 225 | CHILINSKI STEVEN F. | 7100-000 | $0.00 | $1,440.62 | $0.00 | $0.00 |
| 226 | Shen Hua | 7100-000 | $6,604.25 | $6,644.25 | $0.00 | $0.00 |
| 227 | Representations International (H.K.) Ltd. | 7100-000 | $90,425.06 | $72,006.58 | $0.00 | $0.00 |
| 228 | Gallop Technology (Hong Kong) Ltd. | 7100-000 | $0.00 | $23,438.00 | $0.00 | $0.00 |
| 229 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $12,882.00 | $0.00 | $0.00 |
| 230 | AMESBURY INDUSTRIAL SUPPLY | 7100-000 | $519.13 | $735.15 | $735.15 | $185.98 |
| 231 | ASHWORTH BROS.,INC | 7100-000 | $8,761.88 | $8,791.88 | $8,791.88 | $2,224.25 |
| 232 | FISH & RICHARDSON P.C. | 7100-000 | $35,023.91 | $2,810.40 | $2,810.40 | $711.00 |
| 233 | CRESCO PROCESS SYSTEMS | 7100-000 | $29,322.58 | $32,283.98 | $29,322.58 | $7,418.30 |
| 234 | NC DEPT OF LABOR | 7100-000 | $2,456.00 | $4,106.00 | $4,106.00 | $1,038.77 |
| 235 | Con-way Freight | 7100-000 | $0.00 | $11,803.00 | $0.00 | $0.00 |
| 236 | Schwan's Global Supply Chain, Inc. | 7100-000 | $0.00 | $324,700.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 237 | OIL-RITE CORPORATION | 7100-000 | $322.79 | $322.79 | $322.79 | $81.66 |
| 238 | UNITED PARCEL SERVICE | 7100-000 | $0.00 | $4,933.67 | $4,933.67 | $1,085.42 |
| 238 | USBC MAB - UNITED PARCEL SERVICE | 7100-001 | NA | NA | NA | $162.75 |
| 239 | Protection One | 7100-000 | $357.50 | $357.50 | $357.50 | $90.44 |
| 240 | HOPEWELL NONFERROUS FOUNDRY | 7100-000 | $3,315.64 | $2,558.58 | $0.00 | $0.00 |
| 241 | Con-way Freight | 7100-000 | $0.00 | $9,841.00 | $0.00 | $0.00 |
| 242 | HYDRO AIR, LLC | 7100-000 | $563.29 | $563.29 | $563.29 | $142.51 |
| 243 | Atlantic Constructors, Inc. | 7100-000 | $13,854.80 | $13,854.80 | $0.00 | $0.00 |
| 244 | STEEL BAR CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | METAL SPINNERS INC | 7100-000 | $5,209.05 | $0.00 | $0.00 | $0.00 |
| 246 | Marilyn Thompson | 7100-000 | $0.00 | $2,808.00 | $0.00 | $0.00 |
| 247 | Connecticut Dept of Revenue Services | 7100-000 | NA | $1,252.50 | $1,252.50 | $316.87 |
| 248 | Carole L. Schnitzer | 7100-000 | NA | $222.00 | $0.00 | $0.00 |
| 249 | Thomas C. Torrence | 7100-000 | NA | $501.76 | $0.00 | $0.00 |
| 250 | Atlantic Contracting & Specialties, LLC | 7100-000 | $4,023.00 | $4,023.00 | $0.00 | $0.00 |
| 251 | The Travelers Indemnity Company of Illinois | 7100-000 | $0.00 | $977,321.32 | $0.00 | $0.00 |
| 252 | FoodSource, Inc. | 7100-000 | $0.00 | $178,153.59 | $0.00 | $0.00 |
| 253 | Hewitt Associates LLC | 7100-000 | $0.00 | $10,431.00 | $0.00 | $0.00 |
| 254 | Charles Dunn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 255 | Nancy K. O'Donnell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 256 | McCain Foods (Aust). Pty. Ltd. | 7100-000 | $0.00 | $30,682.00 | $0.00 | $0.00 |
| 257 | McCain Foods (Canada) | 7100-000 | $0.00 | $42,928.00 | $0.00 | $0.00 |
| 258 | McCain Foods USA, Inc. | 7100-000 | $0.00 | $177,950.00 | $0.00 | $0.00 |
| 259 | USBC MAB - US Department of Labor | 7100-001 | $0.00 | $101,816.16 | $101,816.16 | $25,758.39 |
| 260 | SMA INC. | 7100-000 | $2,057.45 | $2,057.45 | $0.00 | $0.00 |
| 261 | Peter E. Zagorzycki | 7200-000 | NA | $700.00 | $0.00 | $0.00 |
| 262 | Lisa Murphy Geck | 7100-000 | $0.00 | $276.90 | $0.00 | $0.00 |
| 263 | TATSUMIYA CO., LTD | 7100-000 | $2,883.42 | $2,883.42 | $0.00 | $0.00 |
| 264 | TATSUMIYA CO., LTD | 7100-000 | $0.00 | $2,883.42 | $0.00 | $0.00 |
| 265 | Comercial C Y P S.A. | 7200-000 | $0.00 | $131.76 | $131.76 | $0.00 |
| 266 | Parkland Medical Center | 7100-000 | $0.00 | $10,610.55 | $0.00 | $0.00 |
| 267 | Blair Thomson | 7100-000 | NA | $3,124.50 | $0.00 | $0.00 |
| 268 | AMCO Insurance Company | 7100-000 | $0.00 | $533,521.95 | $0.00 | $0.00 |
| 269 | Vitale Caturano & Company, P.C. | 7100-000 | $43,185.00 | $0.00 | $0.00 | $0.00 |
| 270 -5 | USBC MAB - Hartford Fire Insurance Company | 7100-001 | $0.00 | $12,882.00 | $12,882.00 | $3,259.01 |
| 271 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 272 | Peter A. Crawford | 7100-000 | $0.00 | $3,088,765.65 | $0.00 | $0.00 |
| N/F | ADM Corp | 7100-000 | $982.00 | NA | NA | NA |

| N/F | AIC Ventures | 7100-000 | $50,308.34 | NA | NA | NA |
| N/F | ATS Specialized, Inc. | 7100-000 | $29,479.28 | NA | NA | NA |
| N/F | Access Lock Tech, Inc. | 7100-000 | $177.00 | NA | NA | NA |
| N/F | Air System Components, LP | 7100-000 | $1,496.55 | NA | NA | NA |
| N/F | Albert Kevork Soghomonian | 7100-000 | $8,234.58 | NA | NA | NA |
| N/F | Alimentos Bebidas | 7100-000 | $1,542.80 | NA | NA | NA |
| N/F | Allied Office Products Inc. | 7100-000 | $340.94 | NA | NA | NA |
| N/F | Allied Waste Services | 7100-000 | $974.96 | NA | NA | NA |
| N/F | Allred Security, Inc. | 7100-000 | $144.00 | NA | NA | NA |
| N/F | Alltex | 7100-000 | $1,957.47 | NA | NA | NA |
| N/F | American Air Filter | 7100-000 | $313.88 | NA | NA | NA |
| N/F | American Coil Spring Co | 7100-000 | $1,425.42 | NA | NA | NA |
| N/F | American Metal Treating | 7100-000 | $828.72 | NA | NA | NA |
| N/F | American Peanut Council | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | American Textile Machinery Assoc. | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Aqua Source | 7100-000 | $323.29 | NA | NA | NA |
| N/F | Associate Tech. | 7100-000 | $1,153.84 | NA | NA | NA |
| N/F | Automatic Data Processing | 7100-000 | $2,835.03 | NA | NA | NA |
| N/F | Bardac Corporation | 7100-000 | $436.47 | NA | NA | NA |
| N/F | Berliss Bearing Company | 7100-000 | $801.88 | NA | NA | NA |

| N/F | Bertram Controls Corp | 7100-000 | $890.49 | NA | NA | NA |
| N/F | Bills Truck Stop | 7100-000 | $231.24 | NA | NA | NA |
| N/F | Bloomfield Bakers | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Bode Equipment Company | 7100-000 | $154.70 | NA | NA | NA |
| N/F | Boston Cleaning Co. | 7100-000 | $134.00 | NA | NA | NA |
| N/F | Brown & Morrison | 7100-000 | $109.80 | NA | NA | NA |
| N/F | Brown, Gibbons, Lang & Co. Securities, Inc. | 7100-000 | $43,370.52 | NA | NA | NA |
| N/F | C & T Design & Equipment Co. | 7100-000 | $130.85 | NA | NA | NA |
| N/F | CBM Industries | 7100-000 | $4,005.92 | NA | NA | NA |
| N/F | California League of Food Processors | 7100-000 | $350.00 | NA | NA | NA |
| N/F | Cambridge Valve & Fitting | 7100-000 | $609.47 | NA | NA | NA |
| N/F | Can-Mar Grain Products LTD. | 7100-000 | $133.27 | NA | NA | NA |
| N/F | Canon Business Solutions | 7100-000 | $155.48 | NA | NA | NA |
| N/F | Carbone of America | 7100-000 | $3,088.46 | NA | NA | NA |
| N/F | Carlone Propane Gas Inc. | 7100-000 | $315.30 | NA | NA | NA |
| N/F | Carolina Converters | 7100-000 | $221.44 | NA | NA | NA |
| N/F | Carolina Handling LLC | 7100-000 | $57.47 | NA | NA | NA |
| N/F | Carr Lane | 7100-000 | $112.80 | NA | NA | NA |
| N/F | Carrier Vibrating Equipment, Inc. | 7100-000 | $1,822.25 | NA | NA | NA |
| N/F | Ceco Environmental Corp. | 7100-000 | $279.96 | NA | NA | NA |

| N/F | Charles Koegel | 7100-000 | $843.00 | NA | NA | NA |
|-----|----------------|----------|---------|----|----|----|
| N/F | Charles Koegels | 7100-000 | $2,667.50 | NA | NA | NA |
| N/F | Charles S. Kovacs | 7100-000 | $144.92 | NA | NA | NA |
| N/F | Charlotte Valve & Fitting | 7100-000 | $82.02 | NA | NA | NA |
| N/F | Charrette, LLC | 7100-000 | $524.18 | NA | NA | NA |
| N/F | Chatham Village Foods/Marzetti | 7100-000 | $123.90 | NA | NA | NA |
| N/F | Cingular Wireless | 7100-000 | $4,183.17 | NA | NA | NA |
| N/F | Cintas Corporation #45 | 7100-000 | $2,281.89 | NA | NA | NA |
| N/F | City Electric Supply | 7100-000 | $664.00 | NA | NA | NA |
| N/F | City of Lex Utility Dept | 7100-000 | $5,726.92 | NA | NA | NA |
| N/F | Cleveland Punch & Die | 7100-000 | $249.87 | NA | NA | NA |
| N/F | Cohn & Whitesell, LLP | 7100-000 | $17,513.60 | NA | NA | NA |
| N/F | Compdata Surveys | 7100-000 | $957.00 | NA | NA | NA |
| N/F | Con-Way Air Express | 7100-000 | $691.44 | NA | NA | NA |
| N/F | Con-Way Transportation Services | 7100-000 | $1,962.09 | NA | NA | NA |
| N/F | Conway Office Products | 7100-000 | $753.48 | NA | NA | NA |
| N/F | Crier Media Group, LTD. | 7100-000 | $1,575.00 | NA | NA | NA |
| N/F | Dad's Vending | 7100-000 | $180.00 | NA | NA | NA |
| N/F | David Silverberg Trakam | 7100-000 | $4,490.18 | NA | NA | NA |
| N/F | Davidson City Tax Collector | 7100-000 | $22.79 | NA | NA | NA |

| N/F | Davidson Wholesale Plumb | 7100-000 | $3,284.71 | NA | NA | NA |
| N/F | Davis Inotek Instruments LLC | 7100-000 | $341.28 | NA | NA | NA |
| N/F | Dell Marketing LP | 7100-000 | $395.90 | NA | NA | NA |
| N/F | Delmonte | 7100-000 | $204.70 | NA | NA | NA |
| N/F | Desco Inc. | 7100-000 | $14.80 | NA | NA | NA |
| N/F | Dimon Tobacco Processors LTD | 7100-000 | $3,011.60 | NA | NA | NA |
| N/F | Dresco Belting Company | 7100-000 | $36.70 | NA | NA | NA |
| N/F | Dresco Belting Company | 7100-000 | $83.34 | NA | NA | NA |
| N/F | Dun & Bradstreet | 7100-000 | $83.90 | NA | NA | NA |
| N/F | EMD Optima | 7100-000 | $801.41 | NA | NA | NA |
| N/F | Eclipse Combustion Inc. | 7100-000 | $2,299.56 | NA | NA | NA |
| N/F | Elementis | 7100-000 | $21,491.05 | NA | NA | NA |
| N/F | Erie Container Corp. | 7100-000 | $1,010.55 | NA | NA | NA |
| N/F | Excelente | 7100-000 | $248.15 | NA | NA | NA |
| N/F | Export Leaf Tobacco Co. | 7100-000 | $104,574.00 | NA | NA | NA |
| N/F | F M Callahan & Son Inc. | 7100-000 | $260.00 | NA | NA | NA |
| N/F | FM Approvals | 7100-000 | $1,250.00 | NA | NA | NA |
| N/F | Fabreeka International, Inc. | 7100-000 | $484.18 | NA | NA | NA |
| N/F | Fairmount Foundry Inc | 7100-000 | $8,195.23 | NA | NA | NA |
| N/F | Flynn Burner Corp | 7100-000 | $40,670.96 | NA | NA | NA |

| N/F | Flynn Burner Corp. | 7100-000 | $338.75 | NA | NA | NA |
|-----|--------------------|----------|---------|-----|-----|-----|
| N/F | Food Processing Machinery Assoc. | 7100-000 | $4,725.00 | NA | NA | NA |
| N/F | Food Processing Suppliers Assocation | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Frank J. Upchurch | 7100-000 | $657.42 | NA | NA | NA |
| N/F | Fuller Welding & Fabricator | 7100-000 | $961.74 | NA | NA | NA |
| N/F | GMI | 7100-000 | $74,665.00 | NA | NA | NA |
| N/F | GT&S, Inc. | 7100-000 | $29.64 | NA | NA | NA |
| N/F | GTI Engineering | 7100-000 | $247.80 | NA | NA | NA |
| N/F | Galer - Hillyard | 7100-000 | $498.49 | NA | NA | NA |
| N/F | Garden City Fan | 7100-000 | $6,360.11 | NA | NA | NA |
| N/F | General Industrial Solutions, LLC | 7100-000 | $58.56 | NA | NA | NA |
| N/F | General Mills-Maximo | 7100-000 | $6,031.54 | NA | NA | NA |
| N/F | General Transmission Supplies, Inc. | 7100-000 | $141.29 | NA | NA | NA |
| N/F | Graphic Enterprises Inc. | 7100-000 | $648.72 | NA | NA | NA |
| N/F | Green Industries Services Co., LTD | 7100-000 | $3,114.65 | NA | NA | NA |
| N/F | Greensboro Industrial Plt | 7100-000 | $10,233.41 | NA | NA | NA |
| N/F | H & N Electric Inc. | 7100-000 | $10,400.00 | NA | NA | NA |
| N/F | Habasit Belting, Inc. | 7100-000 | $278.11 | NA | NA | NA |
| N/F | Hahn-Mason Air Systems | 7100-000 | $62.70 | NA | NA | NA |
| N/F | Hasler Mailing Systems | 7100-000 | $126.00 | NA | NA | NA |

| N/F | Herman Miller Op Spectrum | 7100-000 | $1,253.38 | NA | NA | NA |
|-----|----------------------------|----------|-----------|----|----|----|
| N/F | Honeywell Sensing & Control | 7100-000 | $584.33 | NA | NA | NA |
| N/F | Honeywell Sensing & Control | 7100-000 | $282.47 | NA | NA | NA |
| N/F | Hughes Supply Company | 7100-000 | $643.00 | NA | NA | NA |
| N/F | Humphreys Pest Control | 7100-000 | $217.04 | NA | NA | NA |
| N/F | IFM Efector | 7100-000 | $399.25 | NA | NA | NA |
| N/F | ISP Elastomers | 7100-000 | $44,863.20 | NA | NA | NA |
| N/F | Idahoan Foods | 7100-000 | $4,579.00 | NA | NA | NA |
| N/F | Impro Industries USA, Inc. | 7100-000 | $5,521.00 | NA | NA | NA |
| N/F | Industrial Brush Corp | 7100-000 | $3,504.72 | NA | NA | NA |
| N/F | Industrial Distribution Group/N.E.Divis | 7100-000 | $400.64 | NA | NA | NA |
| N/F | Insight.com | 7100-000 | $443.34 | NA | NA | NA |
| N/F | Institute of Food Technologist | 7100-000 | $2,750.00 | NA | NA | NA |
| N/F | Interstate Electrical Equipment Co. | 7100-000 | $25.34 | NA | NA | NA |
| N/F | J A King & Company Inc. | 7100-000 | $256.67 | NA | NA | NA |
| N/F | J B Systems | 7100-000 | $1,748.16 | NA | NA | NA |
| N/F | J.P. Mascaro & Sons | 7100-000 | $460.00 | NA | NA | NA |
| N/F | John J. Mcintyre Sons, Inc. | 7100-000 | $374.50 | NA | NA | NA |
| N/F | Kadant Web Systems | 7100-000 | $513.49 | NA | NA | NA |
| N/F | Kason Southern | 7100-000 | $965.69 | NA | NA | NA |

| N/F | Kellogg | 7100-000 | $34,512.50 | NA | NA | NA |
|-----|---------|----------|------------|----|----|----|
| N/F | Kellogg Company | 7100-000 | $81,997.85 | NA | NA | NA |
| N/F | Kennametal Inc. Suite F | 7100-000 | $515.35 | NA | NA | NA |
| N/F | Kenneth Oetting | 7100-000 | $2,611.52 | NA | NA | NA |
| N/F | Keyspan Energy Delivery | 7100-000 | $28,782.23 | NA | NA | NA |
| N/F | Keystone Protection Industries | 7100-000 | $91.86 | NA | NA | NA |
| N/F | Lee Spring | 7100-000 | $131.30 | NA | NA | NA |
| N/F | Legend Unity | 7100-000 | $15,132.00 | NA | NA | NA |
| N/F | Leontek Corporation | 7100-000 | $11,490.00 | NA | NA | NA |
| N/F | Lexington Telephone Co | 7100-000 | $1,646.54 | NA | NA | NA |
| N/F | Liberty Property LP | 7100-000 | $32,558.20 | NA | NA | NA |
| N/F | Machinery Solutions Inc. | 7100-000 | $56.99 | NA | NA | NA |
| N/F | Madera Nut | 7100-000 | $672.25 | NA | NA | NA |
| N/F | Martin Marietta | 7100-000 | $13,687.50 | NA | NA | NA |
| N/F | Maruebeni | 7100-000 | $242.94 | NA | NA | NA |
| N/F | Mass. Mutual Life Insurance Company | 7100-000 | $19.25 | NA | NA | NA |
| N/F | Meow Mix | 7100-000 | $1,875.00 | NA | NA | NA |
| N/F | Meriden Cooper Corporation | 7100-000 | $17.80 | NA | NA | NA |
| N/F | Metal Spinners | 7100-000 | $54,154.36 | NA | NA | NA |
| N/F | Mid State Maintenance | 7100-000 | $2,100.00 | NA | NA | NA |
| N/F | Mohawk Industries | 7100-000 | $75.64 | NA | NA | NA |

| N/F | Montstream & May, LLP | 7100-000 | $1,050.00 | NA | NA | NA |
| N/F | Muncie Metal Spinning Inc. | 7100-000 | $6,262.41 | NA | NA | NA |
| N/F | NC Dept of Environment & Nat | 7100-000 | $80.00 | NA | NA | NA |
| N/F | Nestle USA (Chef America) | 7100-000 | $195.75 | NA | NA | NA |
| N/F | Newco Inc. | 7100-000 | $98.43 | NA | NA | NA |
| N/F | Nutro Products | 7100-000 | $2,216.00 | NA | NA | NA |
| N/F | Old Dominion Freight Line, Inc. | 7100-000 | $339.58 | NA | NA | NA |
| N/F | Omega Engineering Inc. | 7100-000 | $247.46 | NA | NA | NA |
| N/F | Omni Services, Inc. | 7100-000 | $1,098.06 | NA | NA | NA |
| N/F | Pacific Royal Basic Foods | 7100-000 | $1,457.00 | NA | NA | NA |
| N/F | Paramount Farms | 7100-000 | $43,160.00 | NA | NA | NA |
| N/F | Pearse Pearson | 7100-000 | $857.72 | NA | NA | NA |
| N/F | Pearse Pearson Co. Inc. | 7100-000 | $357.22 | NA | NA | NA |
| N/F | Peddinghaus Corporation | 7100-000 | $421.64 | NA | NA | NA |
| N/F | Perico, P.C. | 7100-000 | $65.00 | NA | NA | NA |
| N/F | Perma-Flex Engineering | 7100-000 | $19,070.00 | NA | NA | NA |
| N/F | Pipeline Powder Coatings, Inc. | 7100-000 | $2,252.57 | NA | NA | NA |
| N/F | Pitney Bowes | 7100-000 | $101.51 | NA | NA | NA |
| N/F | Pitney Bowes - Purchase Power | 7100-000 | $349.10 | NA | NA | NA |
| N/F | Plastic Consulting & MFG Company | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Primus Telecommunications, Inc. | 7100-000 | $172.00 | NA | NA | NA |
| N/F | Print Professionals | 7100-000 | $155.92 | NA | NA | NA |
| N/F | Process Equipment Manufacturers Assoc. | 7100-000 | $170.00 | NA | NA | NA |
| N/F | Protech Fabrication Inc. | 7100-000 | $40,178.86 | NA | NA | NA |
| N/F | RBN & Associates, Inc. | 7100-000 | $77,378.00 | NA | NA | NA |
| N/F | Reed Exposition Companies | 7100-000 | $850.00 | NA | NA | NA |
| N/F | Remco Supply Inc. | 7100-000 | $888.60 | NA | NA | NA |
| N/F | Ruland Manufacturing Co Inc. | 7100-000 | $865.76 | NA | NA | NA |
| N/F | SMK Tri-Cities, Inc. | 7100-000 | $2,095.00 | NA | NA | NA |
| N/F | SageCAD | 7100-000 | $44,755.00 | NA | NA | NA |
| N/F | Seamodal Transport Corp | 7100-000 | $650.09 | NA | NA | NA |
| N/F | Sefar Filtration Inc. | 7100-000 | $4,853.82 | NA | NA | NA |
| N/F | Sentmann Co LTD | 7100-000 | $1,351.70 | NA | NA | NA |
| N/F | Shaleiza Giebermann c/o Kulkarni | 7100-000 | $7,056.00 | NA | NA | NA |
| N/F | Signicast Corporation | 7100-000 | $14,980.00 | NA | NA | NA |
| N/F | Simplexgrinnel | 7100-000 | $880.06 | NA | NA | NA |
| N/F | Sosland Publishing Company | 7100-000 | $2,522.00 | NA | NA | NA |
| N/F | Southco Inc. | 7100-000 | $0.97 | NA | NA | NA |
| N/F | Southeastern Stud Welding, Inc. | 7100-000 | $1,334.78 | NA | NA | NA |
| N/F | Southern Gear Works Inc. | 7100-000 | $581.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Southern Optical Company | 7100-000 | $93.82 | NA | NA | NA |
| N/F | Southern Services of Lex., Inc. | 7100-000 | $373.00 | NA | NA | NA |
| N/F | Sparks Belting Company | 7100-000 | $323.69 | NA | NA | NA |
| N/F | Specialty Risk Services, LLC | 7100-000 | $2,500.00 | NA | NA | NA |
| N/F | Spraying Systems | 7100-000 | $41,119.96 | NA | NA | NA |
| N/F | Sprint | 7100-000 | $8,495.63 | NA | NA | NA |
| N/F | Sprint Data Services | 7100-000 | $15,608.16 | NA | NA | NA |
| N/F | Stagnito Communications, Inc. | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Sterling Sales and Service | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Stewart Business Systems, LLC | 7100-000 | $180.50 | NA | NA | NA |
| N/F | Stewart-Hunt Inc. | 7100-000 | $25.89 | NA | NA | NA |
| N/F | Sunag Corporation | 7100-000 | $1,661.31 | NA | NA | NA |
| N/F | Sunland Fire Protection, Inc. | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Sunny Gem | 7100-000 | $105.00 | NA | NA | NA |
| N/F | Systel Business Equipment | 7100-000 | $511.48 | NA | NA | NA |
| N/F | T J Snow Company Inc. | 7100-000 | $127.66 | NA | NA | NA |
| N/F | TRS/Sesco | 7100-000 | $291.94 | NA | NA | NA |
| N/F | TSRC | 7100-000 | $650.00 | NA | NA | NA |
| N/F | The Dispatch | 7100-000 | $101.55 | NA | NA | NA |
| N/F | Thermo Electric Co Inc. | 7100-000 | $298.45 | NA | NA | NA |

| N/F | Tigerdirect.com | 7100-000 | $443.49 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | Timber Products | 7100-000 | $640.00 | NA | NA | NA |
| N/F | Tina M. Dahle, S.C. | 7100-000 | $1,712.00 | NA | NA | NA |
| N/F | Tobacco Journal International | 7100-000 | $2,845.40 | NA | NA | NA |
| N/F | Tolko | 7100-000 | $94,128.00 | NA | NA | NA |
| N/F | Torn & Glaser | 7100-000 | $1,021.40 | NA | NA | NA |
| N/F | Torn & Glasser | 7100-000 | $2,361.44 | NA | NA | NA |
| N/F | Tower Cleaning Systems, Inc. | 7100-000 | $1,181.06 | NA | NA | NA |
| N/F | Town of Merrimac | 7100-000 | $92.50 | NA | NA | NA |
| N/F | Transportation Logistics Co | 7100-000 | $2,685.00 | NA | NA | NA |
| N/F | U O P LLC | 7100-000 | $4,250.00 | NA | NA | NA |
| N/F | UPS Supply Chain Solutions, Inc. | 7100-000 | $149.63 | NA | NA | NA |
| N/F | United Airlines Air | 7100-000 | $42,506.51 | NA | NA | NA |
| N/F | United Business Machines | 7100-000 | $264.53 | NA | NA | NA |
| N/F | Universal Leaf | 7100-000 | $5,665.36 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $776.22 | NA | NA | NA |
| N/F | Verizon (2) | 7100-000 | $968.54 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $597.03 | NA | NA | NA |
| N/F | VoyagerSoft, LLC | 7100-000 | $135.95 | NA | NA | NA |
| N/F | Waste Mgmt of Granite Quarry | 7100-000 | $1,177.66 | NA | NA | NA |
| N/F | Webex, Inc. | 7100-000 | $1,525.32 | NA | NA | NA |

| N/F | Weetabix | 7100-000 | $17,644.10 | NA | NA | NA |
| N/F | Welco-CGI Gas Technologies, LLC | 7100-000 | $70.04 | NA | NA | NA |
| N/F | Wenger Manufacturing Inc. | 7100-000 | $82.57 | NA | NA | NA |
| N/F | William Riegert | 7100-000 | $2,002.28 | NA | NA | NA |
| N/F | Wilson Tool International | 7100-000 | $432.02 | NA | NA | NA |
| N/F | Wooten Graphics Inc. | 7100-000 | $454.39 | NA | NA | NA |
| N/F | Wooten Graphics Inc. | 7100-000 | $452.71 | NA | NA | NA |
| N/F | Xerox Capital Services | 7100-000 | $374.00 | NA | NA | NA |
| N/F | Zeon Chemicals | 7100-000 | $11,010.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,657,143.61** | **$41,433,559.96** | **$13,668,241.23** | **$3,457,883.59** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.:  06-10815-CJP

Case Name:   WOLVERINE PROCTOR & SCHWARTZ, LLC

Trustee Name:   (410130) LYNNE F. RILEY

Date Filed (f) or Converted (c):   04/01/2006 (f)

§ 341(a) Meeting Date:   05/02/2006

For Period Ending:   08/15/2019

Claims Bar Date:   07/31/2006

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND | 1,950.00 | 1,950.00 | | 649.70 | FA |
| 2 | SECURITY DEPOSITS | 535,000.00 | 535,000.00 | | 0.00 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES | 173,883.00 | 173,883.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE | 1,524,056.00 | 1,524,056.00 | | 493,977.10 | FA |
| 5 | LIQUIDATED DEBTS OWING DEBTOR | 90,491.50 | 90,491.50 | | 0.00 | FA |
| 6 | AUTOMOBILES AND OTHER VEHICLES | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 7 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 700,000.00 | 700,000.00 | | 0.00 | FA |
| 8 | INVENTORY | 879,000.00 | 879,000.00 | | 0.00 | FA |
| 9 | TAX REFUNDS (u) | Unknown | Unknown | | 10,206.79 | FA |
| 10 | ALL TANGIBLE AND INTANGIBLE ASSETS OF DEBTOR | Unknown | 0.00 | | 8,624,480.13 | FA |
| 11 | GE Capital Letter of Credit Refund (u) | Unknown | Unknown | | 95,536.69 | FA |
| 13 | Refunds (u) | 0.00 | 0.00 | | 26,041.09 | FA |
| 14* | Claims against Officers and Directors (u) (See Footnote) | 0.00 | Unknown | | 650,000.00 | FA |
| 15* | Preferences (u) (See Footnote) | 0.00 | Unknown | | 300,072.56 | FA |
| 16 | Unscheduled litigation/claims/settlement (u) | 0.00 | Unknown | | 438.52 | FA |
| 17 | BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Patents, copyright, other intellectual property (u) | Unknown | 0.00 | | 0.00 | FA |
| 19 | Licenses, franchises, other general intangibles | 0.00 | 0.00 | | 56,255.52 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 517,550.24 | FA |
| 19 | Assets Totals (Excluding unknown values) | $3,912,380.50 | $3,912,380.50 | | $10,775,208.34 | $0.00 |

RE PROP# 14     AP commenced against Deepak Kulkarni and Mark Brown

RE PROP# 15     numerous preference complaints filed

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  06-10815-CJP

**Case Name:**   WOLVERINE PROCTOR & SCHWARTZ, LLC

**For Period Ending:**   08/15/2019

**Trustee Name:**   (410130) LYNNE F. RILEY

**Date Filed (f) or Converted (c):**   04/01/2006 (f)

**§ 341(a) Meeting Date:**   05/02/2006

**Claims Bar Date:**   07/31/2006

**Major Activities Affecting Case Closing:**

Trustee sold all tangible and intangible assets of debtor at open bid sale in bankruptcy court.  Trustee commenced AP against UK company owned by principle of debtor and settlement reached as part of sale to successful bidder.  Trustee invetigating various potential causes of action, and has made demand under D&O policy regarding claims against two of the debtor's officers regarding certain preferential and fraudulent transfers.  Trustee litigated 3 million dollar objection to claim in federal district court (pursuant to withdrwal of reference order), and summary judgment entered on August 15, 2007 in favor of the estate on pro se litigant's wage act claim, reducing claim from 3M to potential claim of $300,000.  Jury trial of the remaining contract claim held over 6 days in February 2008, with mistrial due to jury members onducting independent internet research.  Second jury trial concluded in June 2009, with jury verdict for the estate, disallowing claim in its entirety.  Pro se litigant has expressed intent to appeal both the jury verdict and SJ decision regarding the wage act.  Trustee filed objection to PBGC priority and general unsecured claims totaling 9Million plus estimated amounts, and negotiated settlement with PBGC.  Same pro se litigant objected to settlement, which the court approved. He filed motion for reconsideration, which was denied.  Pro se litigant has appealed the approval of the PBGC settlement to the district court.  All of the trustee's first omnibus objection, plus several indifidual objections to claims have been adjudicated or resolved through settlement.  Adversary proceedings ommenced against debtor's principal Deepak Kulkarni, former CEO Mark Brown, Foley Lardner, Cohn Whitesell, Wolverine UK, etc. for preferences, fraudulent conveyances and breach of fiduciary duty.  Settlement reached with Foley and Cohn Whitesell.  Remaining litigation withdrawn to district court for jury trial,.  Trustee reached settlement with remaining defendants, which motion to approve remains pending with Judge Feeney. Trustee commenced AP against subordinated lender for recharacterization and equitable subordination, which was tried to Judge Feeney over six days in June/July 2010.  Trustee did not prevail in recharacterizing Tencara secured claim.  The two Crawford (pro se litigant) appeals were decided by the First Circuit in favor of the Trustee and Crawford filed peitions for rehearings en banc, which were denied by the First Circuit and the mandate issued June 14, 2011.  Crawford filed petition for cert to the Supreme Court in both cases, which petitions were denied. Final round of claims objections filed and resolved through settlements by November 2011. Crawford filed an appeal to the First Circuit on disallowance of  purported $1 overpayment for costs in prior litigation, which the First Circuit dismissed as interlocutory in July 2013. Crawford filed another appeal to the First Circuit in 2013 that was likewise dismissed with mandate for dismissal issued by the circuit court on July 14, 2014. Trustee filed final report and final fee applications in November 2011. Crawford filed objections to fee applications.  Court allowed most fees, and Crawford filed appeal. District court affirmed and Crawford appealed to First Circuit.  First circuit affirmed and Crawford recently filed motion for rehearing, which remains pending.

**Initial Projected Date Of Final Report (TFR):**  12/31/2009

**Current Projected Date Of Final Report (TFR):**   11/27/2018 (Actual)

08/15/2019

Date

/s/LYNNE F. RILEY

LYNNE F. RILEY

# Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

**Case No.:** 06-10815-CJP

**Case Name:** WOLVERINE PROCTOR & SCHWARTZ, LLC

**Taxpayer ID #:** **-***8705

**For Period Ending:** 08/15/2019

**Trustee Name:** LYNNE F. RILEY (410130)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********1865 Money Market Account

**Blanket Bond (per case limit):** $10,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/18/06 | {4} | Philip Morris USA Inc | Account receivable | 1121-000 | 700.00 | | 700.00 |
| 04/18/06 | {9} | N.C. Dept. of Revenue | 2004 state tax refund | 1224-000 | 738.39 | | 1,438.39 |
| 04/18/06 | {9} | N.C. Department of Revenue | 2005 state tax refund | 1224-000 | 841.22 | | 2,279.61 |
| 04/18/06 | {9} | N.C. Dept. of Revenue | 2002 State tax refund | 1224-000 | 5,628.06 | | 7,907.67 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 1.91 | | 7,909.58 |
| 05/03/06 | {4} | Precision Industries | Account receivable | 1121-000 | 860.11 | | 8,769.69 |
| 05/03/06 | {4} | Oberto Sausage Company | Account receivable | 1121-000 | 2,750.00 | | 11,519.69 |
| 05/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 2.98 | | 11,522.67 |
| 05/15/06 | | To Account #********1866 | Transfer to checking to pay operating costs | 9999-000 | | 11,522.67 | 0.00 |
| 05/22/06 | {4} | Precision Industries | Account receivable | 1121-000 | 860.11 | | 860.11 |
| 05/22/06 | {4} | deposit made in error | deposit in error | 1121-000 | -860.11 | | 0.00 |
| 07/19/06 | | From Account #********1870 | transfer sale proceeds to negotiated rate MMA | 9999-000 | 820,212.14 | | 820,212.14 |
| 07/19/06 | | From Account #********1866 | transfer sale proceeds to negotiated rate MMA | 9999-000 | 7,830,000.00 | | 8,650,212.14 |
| 07/27/06 | | To Account #********1866 | transfer to pay Tencara postpetition loan | 9999-000 | | 47,000.00 | 8,603,212.14 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  3.2500% | 1270-000 | 8,645.08 | | 8,611,857.22 |
| 08/01/06 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 07/31/2006 FOR CASE #06-10815, Bond #410130 | 2300-000 | | 7,049.16 | 8,604,808.06 |
| 08/11/06 | 1002 | RBN & Associates | Extended term re D & O policy #6803 2814: Aug 16, 2006 to Aug 16, 2007 | 2420-000 | | 15,000.00 | 8,589,808.06 |
| 08/14/06 | {13} | Unum Provident Insurance | Refund re: policy termination | 1229-000 | 120.53 | | 8,589,928.59 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  3.2500% | 1270-000 | 23,767.80 | | 8,613,696.39 |
| 09/07/06 | 1003 | Allied Waste Service | dumpster removal | 2420-000 | | 3,400.00 | 8,610,296.39 |
| 09/07/06 | 1004 | Merimac Municipal Water Dept | municipal charges (water) re Merrimac facility through 7/5/06 (closing date) | 2420-000 | | 958.34 | 8,609,338.05 |
| 09/07/06 | 1005 | Merimac Municipal Light Dept | municipal charges (sewer) re Merrimac facility through 7/5/06 (closing date) | 2420-000 | | 1,270.70 | 8,608,067.35 |
| 09/18/06 | | To Account #********1866 | transfer to pay admin water claim | 9999-000 | | 1,000.00 | 8,607,067.35 |
| 09/27/06 | | To Account #********1866 | transfer to pay Merrimac electric (additional amount due) | 9999-000 | | 2,000.00 | 8,605,067.35 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  3.2500% | 1270-000 | 22,240.65 | | 8,627,308.00 |

**Page Subtotals:** $8,716,508.87   $89,200.87

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1865 Money Market Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 24,581.61 | | 8,651,889.61 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 23,110.92 | | 8,675,000.53 |
| 12/11/06 | | To Account #********1866 | allowed first interim fees and expenses | 9999-000 | | 332,429.50 | 8,342,571.03 |
| 12/19/06 | {4} | The J.M. Smucker Company | Account receivable | 1121-000 | 359.35 | | 8,342,930.38 |
| 12/19/06 | 1006 {4} | CPM Wolverine Proctor | Refund of receivable deposit in error | 1121-000 | -359.35 | | 8,342,571.03 |
| 12/20/06 | {13} | VERIZON WIRELESS | Refund of final credit balance | 1229-000 | 4.45 | | 8,342,575.48 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 21,838.01 | | 8,364,413.49 |
| 01/09/07 | 1007 | Automated Data Processing | W-2 processing fees for 2006 employees; Inv W2-NPU | 2690-000 | | 700.10 | 8,363,713.39 |
| 01/31/07 | {13} | Employee Benefit Administrators Inc. | refund re: medical claim | 1229-000 | 33.00 | | 8,363,746.39 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 24,576.51 | | 8,388,322.90 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 20,913.09 | | 8,409,235.99 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 22,462.75 | | 8,431,698.74 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 23,273.51 | | 8,454,972.25 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 23,337.75 | | 8,478,310.00 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 21,892.35 | | 8,500,202.35 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 24,219.45 | | 8,524,421.80 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 23,529.45 | | 8,547,951.25 |
| 09/05/07 | | To Account #********1866 | Transfer for tax payments | 9999-000 | | 7,568.00 | 8,540,383.25 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 21,294.89 | | 8,561,678.14 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.2500% | 1270-000 | 25,156.95 | | 8,586,835.09 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7900% | 1270-000 | 21,421.23 | | 8,608,256.32 |
| 12/03/07 | {13} | Unum Fund Administrator | Unum restitution | 1229-000 | 904.17 | | 8,609,160.49 |
| 12/12/07 | | To Account #********1866 | Transfer for 2nd interim fee apps | 9999-000 | | 242,908.00 | 8,366,252.49 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.7900% | 1270-000 | 20,026.35 | | 8,386,278.84 |
| 01/24/08 | {13} | Protective Insurance Company | Reimbursement of payments on Kramer's claim | 1229-000 | 23,984.31 | | 8,410,263.15 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7000% | 1270-000 | 17,458.49 | | 8,427,721.64 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4600% | 1270-000 | 9,776.15 | | 8,437,497.79 |
| 03/12/08 | {15} | Luvata Grenada LLC | TURNOVER OF PREFERENTIAL PAYMENT | 1241-000 | 11,166.50 | | 8,448,664.29 |
| 03/24/08 | {13} | Morgan, Brown & Joy, LLP | Reimbursement of expneses for copies for litigation | 1229-000 | 466.93 | | 8,449,131.22 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$405,428.82** | **$583,605.60** |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1865 Money Market Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/25/08 | {15} | Tex Tech Industries | Preference recovery | 1241-000 | 7,742.58 | | 8,456,873.80 |
| 03/26/08 | {15} | Yarde Metals, Inc. | Preference recovery | 1241-000 | 10,171.61 | | 8,467,045.41 |
| 03/26/08 | {15} | Eclipse, Inc. | Preference recovery | 1241-000 | 11,942.03 | | 8,478,987.44 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9800% | 1270-000 | 8,917.65 | | 8,487,905.09 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9800% | 1270-000 | 6,834.46 | | 8,494,739.55 |
| 05/02/08 | {15} | Wells Fargo Bank, NA. | Recovery of unscheduled proof of claim re Solutia Inc. | 1241-000 | 1,168.65 | | 8,495,908.20 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8800% | 1270-000 | 6,165.67 | | 8,502,073.87 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8800% | 1270-000 | 6,351.89 | | 8,508,425.76 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8800% | 1270-000 | 6,356.64 | | 8,514,782.40 |
| 08/18/08 | 1008 | Planet Data | VitaleInvoice for Caturano & Co. production of documents pursuant to trustee's subpoena Stopped on 11/19/2008 | 2990-000 | | 2,298.20 | 8,512,484.20 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8800% | 1270-000 | 5,950.98 | | 8,518,435.18 |
| 09/03/08 | 1009 | Mahaney Reporting Services | Depositions re Tencara trial; Inoice 12202, 12208, 12241 | 2990-000 | | 2,921.25 | 8,515,513.93 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8800% | 1270-000 | 6,569.35 | | 8,522,083.28 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 5,831.52 | | 8,527,914.80 |
| 11/05/08 | | To Account #********1866 | Transfer for 3rd interim fee apps checks | 9999-000 | | 534,704.00 | 7,993,210.80 |
| 11/19/08 | | From Account #********1872 | Transfer funds of approved settlements from escrow to MMA | 9999-000 | 211,713.35 | | 8,204,924.15 |
| 11/19/08 | 1008 | Planet Data | VitaleInvoice for Caturano & Co. production of documents pursuant to trustee's subpoena Stopped on 11/19/2008 | 2990-000 | | -2,298.20 | 8,207,222.35 |
| 11/19/08 | 1010 | Planet Data | VitaleInvoice for Caturano & Co. production of documents pursuant to trustee's subpoena | 2990-000 | | 2,298.20 | 8,204,924.15 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4400% | 1270-000 | 3,220.89 | | 8,208,145.04 |
| 12/09/08 | 1011 | Benefit Plan Management, Inc. | Employee Health Claims approved settlement | 5400-000 | | 64,972.08 | 8,143,172.96 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2200% | 1270-000 | 2,511.76 | | 8,145,684.72 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2200% | 1270-000 | 1,471.11 | | 8,147,155.83 |
| 01/30/09 | 1012 | Leavitt Reporting Inc. | transcripts: Crawfords depos of Kulkarni, Chilinski, Constable | 2990-000 | | 1,267.50 | 8,145,888.33 |
| 01/30/09 | 1013 | Mahaney Reporting Services | transcript: Crawford depo | 2990-000 | | 1,371.15 | 8,144,517.18 |
| 02/23/09 | {13} | Benefit Plan Management Inc. | refund re: settlement health benefits claims, excess funds | 1229-000 | 88.89 | | 8,144,606.07 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$303,009.03** **$607,534.18** |

**Form 2**

Exhibit 9
Page:  4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1865 Money Market Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2200% | 1270-000 | 1,372.90 | | 8,145,978.97 |
| 03/03/09 | | From Account #********1872 | Clear out preference escrow account | 9999-000 | 35,410.31 | | 8,181,389.28 |
| 03/13/09 | 1014 | Commonwealth of Massachusetts | 2008 CORPORATE TAX/ EXTENSION | 2820-000 | | 456.00 | 8,180,933.28 |
| 03/18/09 | {16} | Unum Fund Administrator | Class-action settlement distribution payment | 1249-000 | 438.52 | | 8,181,371.80 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,575.42 | | 8,182,947.22 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,477.84 | | 8,184,425.06 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,428.83 | | 8,185,853.89 |
| 06/18/09 | 1015 | Valerie A. O'Hara, Official Court Reporter | Transcript for Crawford v. WPS, Jury trial day 3, Invoice #1848 | 2990-000 | | 689.70 | 8,185,164.19 |
| 06/24/09 | 1016 | Diane M. Molas, RPR | Transcript  for Crawford trial | 2990-000 | | 635.25 | 8,184,528.94 |
| 06/25/09 | {13} | Peter A. Crawford | Reimbursement of cost.of copies for trial. | 1229-000 | 206.11 | | 8,184,735.05 |
| 06/26/09 | 1017 | Copy Cop, The Digital Printing Company | Invoice #31638 re Crawford trial Voided on 06/26/2009 | 2990-000 | | 203.49 | 8,184,531.56 |
| 06/26/09 | 1017 | Copy Cop, The Digital Printing Company | Invoice #31638 re Crawford trial Voided on 06/26/2009 | 2990-000 | | -203.49 | 8,184,735.05 |
| 06/26/09 | 1018 | Copy Cop, The Digital Printing Company | Inovice#31638, #31642 for Crawford trial | 2990-000 | | 469.85 | 8,184,265.20 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,576.88 | | 8,185,842.08 |
| 07/01/09 | {13} | Morgan, Brown & Joy, LLP | Reimbursement of cost for Crawford trial | 1229-000 | 135.00 | | 8,185,977.08 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,527.78 | | 8,187,504.86 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,527.95 | | 8,189,032.81 |
| 09/08/09 | | Wolverine Proctor & Schwartz, LLC | Money order for debtor's petty cash | | 648.20 | | 8,189,681.01 |
| | {1} | | Gross petty cash<br><br>$649.70 | 1129-000 | | | |
| | | | Cost for money order<br><br>-$1.50 | 2990-000 | | | |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,479.02 | | 8,191,160.03 |
| 10/27/09 | | To Account #********1866 | Transfer for 4th Interim Fee Application Checks | 9999-000 | | 391,518.00 | 7,799,642.03 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,469.89 | | 7,801,111.92 |
| 11/20/09 | 1019 | The Garden City Group, Inc. | Cost of Service of settlement re Kulkarni | 2990-000 | | 1,300.00 | 7,799,811.92 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,455.81 | | 7,801,267.73 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$51,730.46** | **$395,068.80** |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:  5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-10815-CJP |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| Taxpayer ID #: | **-***8705 |
| For Period Ending: | 08/15/2019 |

| | |
|---|---|
| Trustee Name: | LYNNE F. RILEY (410130) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********1865 Money Market Account |
| Blanket Bond (per case limit): | $10,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,455.87 | | 7,802,723.60 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 1,362.19 | | 7,804,085.79 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 140.94 | | 7,804,226.73 |
| 02/02/10 | | Wire out to BNYM account ********1865 | Wire out to BNYM account 000967711865 | 9999-000 | -7,804,226.73 | | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 1,675,409.45 | 1,675,409.45 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 1,093,109.07 | 1,570,650.17 | |
| | **Subtotal** | | | | **582,300.38** | **104,759.28** | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | **$582,300.38** | **$104,759.28** | |

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1866 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/06 | {4} | Wolverine Proctor & Schwartz | Turnover and closeout of bank account (Bank of America) | 1121-000 | 103,632.33 | | 103,632.33 |
| 04/10/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century Bank) | 1121-000 | 81,362.75 | | 184,995.08 |
| 04/10/06 | {4} | Wolverine Proctor & Schwartz LLC | Turnover and closeout of TD BankNorth account | 1121-000 | 37,427.09 | | 222,422.17 |
| 04/10/06 | {4} | Wolverine Proctor & Schwartz LLC | Turnover and closeout of TD BankNorth account | 1121-000 | 915.00 | | 223,337.17 |
| 04/11/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox  account (Century Bank) | 1121-000 | 3,060.47 | | 226,397.64 |
| 04/12/06 | {4} | Wolverine Proctor & Schwartz LLC | Turnover and closeout of Lexington State Bank account | 1121-000 | 12,358.65 | | 238,756.29 |
| 04/13/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century Bank) | 1121-000 | 4,985.00 | | 243,741.29 |
| 04/14/06 | {4} | Wolverine Proctor & Schwartz LLC | Turnover and close of TD BankNorth account | 1121-000 | 7,169.43 | | 250,910.72 |
| 04/17/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century) | 1121-000 | 7,796.87 | | 258,707.59 |
| 04/18/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century) | 1121-000 | 4,985.00 | | 263,692.59 |
| 04/19/06 | | Wire transfer to ADP Payroll Services (Deutsche Bank) | wire transfer to ADP for payroll on 4/21/06 | 2690-000 | | 34,142.66 | 229,549.93 |
| 04/20/06 | {4} | Tencara | Tencara deposit per APA | 1121-000 | 150,000.00 | | 379,549.93 |
| 04/20/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century) | 1121-000 | 2,633.42 | | 382,183.35 |
| 04/21/06 | | NL Ventures V Wolverine LP | wire transfer for April use and occupancy (Merrimac and Lexington sites) | 2410-000 | | 50,308.34 | 331,875.01 |
| 04/25/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century) | 1121-000 | 15,605.66 | | 347,480.67 |
| 04/25/06 | | To Account #********1867 | Tencara deposit per APA | 9999-000 | | 150,000.00 | 197,480.67 |
| 04/27/06 | {4} | Wolverine Proctor & Schwartz LLC | Funds from lockbox account (Century) | 1121-000 | 2,561.90 | | 200,042.57 |
| 04/27/06 | | Wire transfer to ADP Payroll Services (Deutsche Bank) | wire transfer to ADP for payroll on 4/28/06 | 2690-000 | | 33,925.89 | 166,116.68 |
| 04/28/06 | 101 | Liberty Property Limited Partnership | Rent payment for April for Horsham, PA Stopped on 05/10/2006 | 2410-000 | | 32,558.20 | 133,558.48 |
| 04/28/06 | | Lawrence J. White | payroll check # 39929362 (issued by ADP from DDA) | 2690-000 | | 984.90 | 132,573.58 |
| 05/01/06 | {4} | Wolverine Proctor & Schwartz LLC | funds from Lockbox (Century) | 1121-000 | 2,844.32 | | 135,417.90 |
| 05/02/06 | {4} | Wolverine Proctor & Schwartz LLC | funds from lockbox (Century) | 1121-000 | 1,235.21 | | 136,653.11 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$438,573.10** | **$301,919.99** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1866 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/06 | 102 | RBN & Associates | Policy number 83UUNRY4004, property insurance for the period 4/1/06 through 5/31/06 | 2690-000 | | 11,700.00 | 124,953.11 |
| 05/03/06 | | Blair C. Thomson | payroll check # 39929361 (issued by ADP from DDA) | 2690-000 | | 806.40 | 124,146.71 |
| 05/04/06 | 103 | Liberty Property Limited Partnership | May 2006 use and occupancy | 2410-000 | | 32,558.20 | 91,588.51 |
| 05/05/06 | 104 | First Insurance Funding Corp | per diem premium for 10 day period May 4 to 14, 2006 Stopped on 05/09/2006 | 2420-000 | | 6,271.11 | 85,317.40 |
| 05/05/06 | | NL Ventures V Wolverine LP | May 2006 use and occupancy; Merrimac MA and Lexington NC | 2410-000 | | 50,308.34 | 35,009.06 |
| 05/09/06 | 104 | First Insurance Funding Corp | per diem premium for 10 day period May 4 to 14, 2006 Stopped on 05/09/2006 | 2420-000 | | -6,271.11 | 41,280.17 |
| 05/09/06 | 105 | First Insurance Funding Corp | per diem premium for 10 day period May 4 to 14, 2006 | 2420-000 | | 6,271.11 | 35,009.06 |
| 05/10/06 | 101 | Liberty Property Limited Partnership | Rent payment for April for Horsham, PA Stopped on 05/10/2006 | 2410-000 | | -32,558.20 | 67,567.26 |
| 05/10/06 | 106 | Liberty Property Limited Partnership | April 2006 use and occupancy (replace lost check); TENANT ID *****-**6329 | 2410-000 | | 32,558.20 | 35,009.06 |
| 05/10/06 | 107 | Merrimac Municipal Light Dept | postpetition utilities commencing 4-1-06 (petition date) | 2420-000 | | 2,819.23 | 32,189.83 |
| 05/10/06 | 108 | Brass Lock and Key Corp | change locks 251 Gibraltar Rd, Horsham PA | 2420-000 | | 121.78 | 32,068.05 |
| 05/12/06 | {4} | Wolverine Proctor & Schwartz LLC | funds from lockbox (Century) | 1121-000 | 1,208.01 | | 33,276.06 |
| 05/15/06 | | From Account #********1865 | Transfer to checking to pay operating costs | 9999-000 | 11,522.67 | | 44,798.73 |
| 05/15/06 | {4} | Wolverine Proctor & Schwartz LLC | funds from lockbox (Century) | 1121-000 | 18,298.87 | | 63,097.60 |
| 05/15/06 | 109 | First Insurance Funding Corp | per diem premium for 10 day period May 15 to 25, 2006 | 2420-000 | | 6,271.11 | 56,826.49 |
| 05/15/06 | 110 | Speedy Lock & Key, Inc. | Invoice for re-keying locks at Lexington facility | 2420-000 | | 243.42 | 56,583.07 |
| 05/15/06 | 111 | Lexington Utilities | deposit for utilities per post-petition agreement for services | 2690-000 | | 10,000.00 | 46,583.07 |
| 05/22/06 | {4} | Nestle Purina Pet Care | Account Receivable | 1121-000 | 240.85 | | 46,823.92 |
| 05/22/06 | {4} | Young Presidents Organization | Account receivable | 1121-000 | 1,056.08 | | 47,880.00 |
| 05/22/06 | {4} | Nestle Purina Pet Care | Account receivable | 1121-000 | 1,346.75 | | 49,226.75 |
| 05/24/06 | 112 | First Insurance Funding Corp | per diem premium for 10 day period May 26 to June 4, 2006 | 2420-000 | | 6,271.11 | 42,955.64 |

Page Subtotals: **$33,673.23**  **$127,370.70**

# Form 2

Exhibit 9
Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1866 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/06 | {10} | Aeroglide | deposit for sale | 1129-000 | 250,000.00 | | 292,955.64 |
| 06/01/06 | | To Account #********1868 | deposit re sale | 9999-000 | | 250,000.00 | 42,955.64 |
| 06/02/06 | 113 | First Insurance Funding Corp | per diem premium for 10 day period June 5 to June 14, 2006 | 2420-000 | | 6,271.11 | 36,684.53 |
| 06/05/06 | {4} | Wolverine Proctor & Schwartz | funds from lockbox (Century Bank) | 1121-000 | 109.03 | | 36,793.56 |
| 06/09/06 | {4} | Cargill Incorporated | deposit to lockbox (Lexington) | 1121-000 | 16,736.84 | | 53,530.40 |
| 06/09/06 | | Tencara LLC | wire transfer of funds re borrowing stipulation | 1280-000 | 30,000.00 | | 83,530.40 |
| 06/09/06 | {4} | Kellogg Australia | deposit to lockbox (Century) | 1121-000 | 728.28 | | 84,258.68 |
| 06/09/06 | | To Account #********1869 | transfer to Tencara Borrowing Account per borrowing stipulation | 9999-000 | | 30,000.00 | 54,258.68 |
| 06/12/06 | 114 | Liberty Property Limited Partnership | June 2006 use and occupancy; TENANT ID *****-**6329 | 2410-000 | | 32,558.20 | 21,700.48 |
| 06/12/06 | 115 | First Insurance Funding Corp | per diem premium for 10 day period June 15 to June 24, 2006 | 2420-000 | | 6,271.11 | 15,429.37 |
| 06/12/06 | 116 | AAA Maintenance Solutions, Inc. | re-key locks (Merrimac facility); invoice number 6459 | 2420-000 | | 423.00 | 15,006.37 |
| 06/13/06 | | transfer from ***-*****18-69 (Tencara Borrowing Account) | funds transfer to operating account for wire transfer | 9999-000 | 40,000.00 | | 55,006.37 |
| 06/13/06 | | NL Ventures V Wolverine LP | June 2006 use and occupancy; Merrimac MA and Lexington NC | 2410-000 | | 50,308.34 | 4,698.03 |
| 06/14/06 | {4} | Bristol Meyers Squibb Securities Litigat | account receivable | 1121-000 | 80.89 | | 4,778.92 |
| 06/14/06 | {4} | SunLife Financial | account receivable | 1121-000 | 889.37 | | 5,668.29 |
| 06/20/06 | {4} | Wolverine Proctor Schwartz LLC | wire transfer from lockbox | 1121-000 | 5,118.27 | | 10,786.56 |
| 06/22/06 | | From Account #********1867 | transfer to pay insurance (property and liability) | 9999-000 | 7,000.00 | | 17,786.56 |
| 06/22/06 | {4} | wire transfer credit | lock box deposit (Century) | 1121-000 | 5,929.24 | | 23,715.80 |
| 06/22/06 | 117 | First Insurance Funding Corp | per diem premium for 10 day period June 25 to July 5, 2006 | 2420-000 | | 6,271.11 | 17,444.69 |
| 06/22/06 | 118 | RBN & Associates | Policy number 83UUNRY4004, property insurance for the period 6/1/06 to 6/30/06. | 2690-000 | | 5,535.00 | 11,909.69 |
| 06/23/06 | {10} | CPM Holdings, Inc. | Deposit re: counteroffer | 1129-000 | 262,500.00 | | 274,409.69 |
| 06/26/06 | | To Account #********1870 | Deposit re: counteroffer | 9999-000 | | 262,500.00 | 11,909.69 |
| 06/30/06 | 119 | First Insurance Funding Corp | per diem premium for 10 day period July 6 to July 15, 2006 | 2420-000 | | 6,271.11 | 5,638.58 |
| 07/06/06 | {10} | CPM Holdings Inc. | additional deposit re sale | 1129-000 | 557,500.00 | | 563,138.58 |
| 07/12/06 | {4} | lock box wire transfer | ACCOUNT RECIEVABLE | 1121-000 | 407.49 | | 563,546.07 |
| 07/12/06 | | To Account #********1870 | additional deposit  re sale | 9999-000 | | 557,500.00 | 6,046.07 |

Page Subtotals:    **$1,176,999.41    $1,213,908.98**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 06-10815-CJP | | | **Trustee Name:** | LYNNE F. RILEY (410130) | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account #:** | ********1866 Checking Account | |
| **Taxpayer ID #:** | **-***8705 | | | **Blanket Bond (per case limit):** | $10,000,000.00 | |
| **For Period Ending:** | 08/15/2019 | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/06 | {10} | CPM Holdings, Inc. | balance of purchase price re sale of assets | 1129-000 | 7,880,000.00 | | 7,886,046.07 |
| 07/18/06 | | From Account #********1868 | | 9999-000 | 250,257.67 | | 8,136,303.74 |
| 07/18/06 | 120 {10} | Aeroglide Corporation | refund of deposit re sale of assets plus accrued interest | 1129-000 | -250,257.67 | | 7,886,046.07 |
| 07/18/06 | 121 | Aeroglide Corporation | break up fee per sale order | 2500-000 | | 50,000.00 | 7,836,046.07 |
| 07/19/06 | 122 | CPT Group, Inc. | service and postage fees for sale notice | 2500-000 | | 839.65 | 7,835,206.42 |
| 07/19/06 | | To Account #********1865 | transfer sale proceeds to negotiated rate MMA | 9999-000 | | 7,830,000.00 | 5,206.42 |
| 07/25/06 | 123 {4} | Steven Chilinski | return of reimbusement check for Chilinski paid to estate in error | 1121-000 | -1,056.08 | | 4,150.34 |
| 07/27/06 | | From Account #********1867 | transfer to refund deposit | 9999-000 | 75,262.20 | | 79,412.54 |
| 07/27/06 | | From Account #********1869 | transfer to pay postpetition loan | 9999-000 | 58,083.18 | | 137,495.72 |
| 07/27/06 | | From Account #********1865 | transfer to pay Tencara postpetition loan | 9999-000 | 47,000.00 | | 184,495.72 |
| 07/27/06 | 124 | Nixon Peabody  LLP, Attorneys for Tencara LLC | repayment of postpetition loan per borrowing stipulation and order | 2690-000 | | 105,000.00 | 79,495.72 |
| 07/27/06 | 125 {10} | Nixon Peabody  LLP, Attorneys for Tencara LLC | refund of Tencara APA deposit, plus interest | 1129-000 | -75,262.20 | | 4,233.52 |
| 09/18/06 | | From Account #********1865 | transfer to pay admin water claim | 9999-000 | 1,000.00 | | 5,233.52 |
| 09/18/06 | 126 | Merrimac Municipal Electric Company | prorated electric for Merrimac facility through 7/5/06 Voided on 09/27/2006 | 2420-000 | | 5,076.90 | 156.62 |
| 09/27/06 | | From Account #********1865 | transfer to pay Merrimac electric (additional amount due) | 9999-000 | 2,000.00 | | 2,156.62 |
| 09/27/06 | 126 | Merrimac Municipal Electric Company | prorated electric for Merrimac facility through 7/5/06 Voided on 09/27/2006 | 2420-000 | | -5,076.90 | 7,233.52 |
| 09/27/06 | 127 | Merrimac Municipal Electric Dept | final electric for Merrimac facility | 2420-000 | | 6,277.32 | 956.20 |
| 12/11/06 | | From Account #********1865 | allowed first interim fees and expenses | 9999-000 | 332,429.50 | | 333,385.70 |
| 12/11/06 | 128 | Janet E. Bostwick, Esq. | first interim fees; allowed 12/8/06 | 3210-000 | | 146,910.00 | 186,475.70 |
| 12/11/06 | 129 | Janet E. Bostwick, Esq. | first interim expenses; allowed 12/8/06 | 3220-000 | | 825.64 | 185,650.06 |
| 12/11/06 | 130 | Verdolino & Lowey, P.C. | first interim fees; allowed 12/8/06 | 3410-000 | | 85,158.00 | 100,492.06 |
| 12/11/06 | 131 | Verdolino & Lowey, P.C. | first interim expenses; allowed 12/8/06 | 3420-000 | | 6,133.84 | 94,358.22 |
| 12/11/06 | 132 | Lynne F. Riley, Trustee | first interim trustee commission; allowed 12/8/06 | 2100-000 | | 48,250.00 | 46,108.22 |
| 12/11/06 | 133 | Lynne F. Riley, Trustee | first interim trustee expenses; allowed 12/8/06 | 2200-000 | | 1,304.52 | 44,803.70 |

Page Subtotals: **$8,319,456.60**    **$8,280,698.97**

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********1866 Checking Account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/06 | 134 | Lynne F. Riley, Esq. | first interim fees; allowed 12/8/06 | 3110-000 | | 43,847.50 | 956.20 |
| 02/05/07 | {11} | GE Capital Commercial Finance | refund of letter of credit deposit | 1290-000 | 95,536.69 | | 96,492.89 |
| 08/06/07 | 135 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2007 FOR CASE #06-10815 | 2300-000 | | 7,031.81 | 89,461.08 |
| 09/05/07 | | From Account #********1865 | Transfer for tax payments | 9999-000 | 7,568.00 | | 97,029.08 |
| 09/05/07 | 136 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355-Dec.31, 2005; TIN 14-1918705 | 5800-000 | | 2,811.00 | 94,218.08 |
| 09/05/07 | 137 | PENNSYLVANIA DEPARTMENT OF REVENUE | PA Form RCT-101-Dec. 31, 2005; TIN 14-1918705 | 5800-000 | | 4,673.00 | 89,545.08 |
| 09/05/07 | 138 | PA Department of Revenue | PA From RCT-101-Dec.31, 2006; TIN 14-1918705 | 2820-000 | | 84.00 | 89,461.08 |
| 12/12/07 | | From Account #********1865 | Transfer for 2nd interim fee apps | 9999-000 | 242,908.00 | | 332,369.08 |
| 12/12/07 | 139 | Lynne F. Riley, Trustee | Second interim trustee commission | 2100-000 | | 13,433.00 | 318,936.08 |
| 12/12/07 | 140 | Lynne F. Riley, Trustee | Second interim trustee expenses | 2200-000 | | 34.00 | 318,902.08 |
| 12/12/07 | 141 | Lynne F. Riley, Esq. | Second interim fees | 3110-000 | | 14,050.00 | 304,852.08 |
| 12/12/07 | 142 | VERDOLINO & LOWEY PC | Second interim fees | 3410-000 | | 121,089.50 | 183,762.58 |
| 12/12/07 | 143 | VERDOLINO & LOWEY PC | Second interim expenses | 3420-000 | | 5,212.82 | 178,549.76 |
| 12/12/07 | 144 | Janet E. Bostwick, Esq. | Second interim fees | 3210-000 | | 170,952.50 | 7,597.26 |
| 12/12/07 | 145 | Janet E. Bostwick, Esq. | Second interim expenses | 3220-000 | | 5,596.35 | 2,000.91 |
| 02/01/08 | 146 | Charles Ray, CFI, LLC | Storage | 2410-000 | | 137.80 | 1,863.11 |
| 02/21/08 | 147 | Copy Cop, The digital Printing Company | For invoice # 1247, 1407, 2369 re Crawford | 2990-000 | | 1,085.78 | 777.33 |
| 10/08/08 | 148 | Charles D. Ray, CFI | Storage fee | 2990-000 | | 68.90 | 708.43 |
| 10/30/08 | 149 | Diane M. Molas, RPR | Court reporter transcript re Crawford v. Wolverine, 8/28/08, Judge Woodlock | 2990-000 | | 175.20 | 533.23 |
| 11/05/08 | | From Account #********1865 | Transfer for 3rd interim fee apps checks | 9999-000 | 534,704.00 | | 535,237.23 |
| 11/05/08 | 150 | Lynne F. Riley, Trustee | Third interim trustee commission allowed | 2100-000 | | 14,436.48 | 520,800.75 |
| 11/05/08 | 151 | Lynne F. Riley, Trustee | Third interim trustee expenses allowed | 2200-000 | | 1,135.82 | 519,664.93 |
| 11/05/08 | 152 | VERDOLINO & LOWEY PC | Third interim fees allowed | 3410-000 | | 45,014.50 | 474,650.43 |
| 11/05/08 | 153 | VERDOLINO & LOWEY PC | Third interim expenses allowed | 3420-000 | | 3,416.23 | 471,234.20 |
| 11/05/08 | 154 | Lynne F. Riley, Esq. | Third interim fees allowed | 3110-000 | | 332,208.98 | 139,025.22 |
| 11/05/08 | 155 | Lynne F. Riley, Esq. | Third interim expenses allowed | 3120-000 | | 2,750.51 | 136,274.71 |

|  |  |  |  | **Page Subtotals:** | **$880,716.69** | **$789,245.68** | |

**Form 2**

Exhibit 9

Page:   11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1866 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/05/08 | 156 | Janet E. Bostwick, Esq. | Third interim fees allowed | 3210-000 | | 132,508.50 | 3,766.21 |
| 11/05/08 | 157 | Janet E. Bostwick, Esq. | Third interim expenses allowed | 3220-000 | | 3,232.72 | 533.49 |
| 11/18/08 | 158 | Gloria Irwin | For transcript for hearing re motion to dismiss on 7/25/07 (AP 07-01179, Tencara) | 2990-000 | | 130.00 | 403.49 |
| 11/25/08 | | GCI Transcription Services | Refund for chk #158 overpaid invoice#2008-273 for transcript in Riley v. Tencara 7/25/07 | 2990-000 | | -2.70 | 406.19 |
| 10/22/09 | 159 | Charles D. Ray, CFI | Storage fee (Case 0541-Wolverine) | 2990-000 | | 69.14 | 337.05 |
| 10/27/09 | | From Account #********1865 | Transfer for 4th Interim Fee Application Checks | 9999-000 | 391,518.00 | | 391,855.05 |
| 10/27/09 | 160 | Janet E. Bostwick, Esq. | Fourth Interim Fees and Expenses Approved | | | 68,643.94 | 323,211.11 |
| | | Janet Bostwick PC | fees allowed                              $68,022.50 | 3210-000 | | | |
| | | Janet Bostwick PC | expenses allowed                          $621.44 | 3220-000 | | | |
| 10/27/09 | 161 | Lynne F. Riley, Trustee | Fourth Interim Trustee Commission and Expenes Approved | | | 16,268.64 | 306,942.47 |
| | | LYNNE F. RILEY, TRUSTEE | commission allowed                      $15,859.40 | 2100-000 | | | |
| | | LYNNE F. RILEY, TRUSTEE | expenses allowed                          $409.24 | 2200-000 | | | |
| 10/27/09 | 162 | Lynne F. Riley, Esq. | Fourth Interim Counsel Fees and Expenses Approved | | | 202,933.47 | 104,009.00 |
| | | Lynne F. Riley, Esq. | fees allowed                            $201,111.54 | 3110-000 | | | |
| | | Lynne F. Riley, Esq. | expenses allowed                        $1,821.93 | 3120-000 | | | |
| 10/27/09 | 163 | VERDOLINO & LOWEY PC | Fourth Interim Accountant Fees and Expenses Approved | | | 103,671.83 | 337.17 |
| | | VERDOLINO & LOWEY PC | fees allowed                            $100,271.00 | 3410-000 | | | |
| | | VERDOLINO & LOWEY PC | expenses allowed                        $3,400.83 | 3420-000 | | | |
| 02/02/10 | | Wire out to BNYM account ********1866 | Wire out to BNYM account 000967711866 | 9999-000 | -337.17 | | 0.00 |

| | | | | Page Subtotals: | **$391,180.83** | **$527,455.54** | |

## Form 2

Exhibit 9
Page:   12

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 06-10815-CJP | | | Trustee Name: | LYNNE F. RILEY (410130) | |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Taxpayer ID #: | **-***8705 | | | Account #: | ********1866 Checking Account | |
| For Period Ending: | 08/15/2019 | | | Blanket Bond (per case limit): | $10,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 11,240,599.86 | 11,240,599.86 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 2,000,916.05 | 9,080,000.00 | |
| | | **Subtotal** | | | 9,239,683.81 | 2,160,599.86 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$9,239,683.81** | **$2,160,599.86** | |

**Form 2**

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account #: | ********1867 Tencara escrow account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/06 | | From Account #********1866 | Tencara deposit per APA | 9999-000 | 150,000.00 | | 150,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 19.73 | | 150,019.73 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 101.96 | | 150,121.69 |
| 06/09/06 | | To Account #********1869 | transfer to Tencara Borrowing Account per borrowing stipulation | 9999-000 | | 75,000.00 | 75,121.69 |
| 06/22/06 | | From Account #********1869 | correction to reimburse transfer to operating account | 9999-000 | 7,000.00 | | 82,121.69 |
| 06/22/06 | | To Account #********1866 | transfer to pay insurance (property and liability) | 9999-000 | | 7,000.00 | 75,121.69 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 67.35 | | 75,189.04 |
| 07/27/06 | Int | JPMORGAN CHASE BANK, N.A. | transfer to refund deposit | 1270-000 | 73.16 | | 75,262.20 |
| 07/27/06 | | To Account #********1866 | transfer to refund deposit | 9999-000 | | 75,262.20 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 157,262.20 | 157,262.20 | $0.00 |
| Less: Bank Transfers/CDs | | 157,000.00 | 157,262.20 | |
| Subtotal | | 262.20 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $262.20 | $0.00 | |

**Form 2**

Exhibit 9

Page:   14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1868 Aeroglide escrow account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/06 | | From Account #********1866 | deposit re sale | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 164.44 | | 250,164.44 |
| 07/18/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 93.23 | | 250,257.67 |
| 07/18/06 | | To Account #********1866 | | 9999-000 | | 250,257.67 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 250,257.67 | 250,257.67 | $0.00 |
| Less: Bank Transfers/CDs | 250,000.00 | 250,257.67 | |
| **Subtotal** | 257.67 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$257.67** | **$0.00** | |

**Form 2**

Exhibit 9
Page:   15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1869 Tencara Borrowing Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/06 | | From Account #********1867 | transfer to Tencara Borrowing Account per borrowing stipulation | 9999-000 | 75,000.00 | | 75,000.00 |
| 06/09/06 | | From Account #********1866 | transfer to Tencara Borrowing Account per borrowing stipulation | 9999-000 | 30,000.00 | | 105,000.00 |
| 06/13/06 | | transfer funds to ***-*****18-66 (operating account) | funds transfer to operating account for wire transfer | 9999-000 | | 40,000.00 | 65,000.00 |
| 06/22/06 | | To Account #********1867 | correction to reimburse transfer to operating account | 9999-000 | | 7,000.00 | 58,000.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 26.72 | | 58,026.72 |
| 07/27/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 56.46 | | 58,083.18 |
| 07/27/06 | | To Account #********1866 | transfer to pay postpetition loan | 9999-000 | | 58,083.18 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 105,083.18 | 105,083.18 | $0.00 |
| Less: Bank Transfers/CDs | 105,000.00 | 105,083.18 | |
| **Subtotal** | 83.18 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $83.18 | $0.00 | |

## Form 2

Exhibit 9
Page:   16

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1870 CPM Holdings escrow |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/26/06 | | From Account #********1866 | Deposit re: counteroffer | 9999-000 | 262,500.00 | | 262,500.00 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 23.01 | | 262,523.01 |
| 07/12/06 | | From Account #********1866 | additional deposit  re sale | 9999-000 | 557,500.00 | | 820,023.01 |
| 07/19/06 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 189.13 | | 820,212.14 |
| 07/19/06 | | To Account #********1865 | transfer sale proceeds to negotiated rate MMA | 9999-000 | | 820,212.14 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **820,212.14** | **820,212.14** | **$0.00** |
| Less: Bank Transfers/CDs | 820,000.00 | 820,212.14 | |
| **Subtotal** | **212.14** | **0.00** | |
| Less: Payments to Debtors | | **0.00** | |
| **NET Receipts / Disbursements** | **$212.14** | **$0.00** | |

**Form 2**

Exhibit 9

Page:   17

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 06-10815-CJP | | **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account #:** | ********1871 Arakawa Escrow Account |
| **Taxpayer ID #:** | **-***8705 | | **Blanket Bond (per case limit):** | $10,000,000.00 |
| **For Period Ending:** | 08/15/2019 | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/08 | {19} | Arakawa Co Ltd. | wire transfer re settlement escrow | 1129-000 | 56,255.52 | | 56,255.52 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 25.41 | | 56,280.93 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.16 | | 56,291.09 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.48 | | 56,300.57 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.84 | | 56,311.41 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.16 | | 56,321.57 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.83 | | 56,331.40 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.85 | | 56,342.25 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.51 | | 56,352.76 |
| 08/10/09 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2009 FOR CASE #06-10815, Ch.7 Blanket Bond #016027600; Term 08/01/09 to 08/01/10 | 2300-000 | | 5,933.47 | 50,419.29 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.87 | | 50,429.16 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.10 | | 50,438.26 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.10 | | 50,447.36 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.41 | | 50,456.77 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 9.41 | | 50,466.18 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 8.81 | | 50,474.99 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 0.91 | | 50,475.90 |
| 02/02/10 | | Wire out to BNYM account ********1871 | Wire out to BNYM account 000967711871 | 9999-000 | -50,475.90 | | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 5,933.47 | 5,933.47 | $0.00 |
| Less: Bank Transfers/CDs | -50,475.90 | 0.00 | |
| **Subtotal** | 56,409.37 | 5,933.47 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $56,409.37 | $5,933.47 | |

{} Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1872 Preference Escrow Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/08 | {15} | Specialty Products & Insulation Co. | Specialty Co. preference payment turnover | 1241-000 | 3,385.60 | | 3,385.60 |
| 06/09/08 | {15} | MSC Industrial Supply Co. | MSC preference payment turnover | 1241-000 | 3,734.23 | | 7,119.83 |
| 06/09/08 | {15} | New York Blower Company | NYB preference payment turnover | 1241-000 | 5,252.21 | | 12,372.04 |
| 06/09/08 | {15} | Vitale, Caturano & Company Ltd | Vitale preference payment turnover | 1241-000 | 6,288.00 | | 18,660.04 |
| 06/09/08 | {15} | Goodhart Sons, Inc. | Goodhart preference payment turnover | 1241-000 | 6,941.40 | | 25,601.44 |
| 06/09/08 | {15} | Signicast Corporation | Signicast Corp preference payment turnover | 1241-000 | 27,458.75 | | 53,060.19 |
| 06/24/08 | {15} | SPRAY DYNAMICS LTD | Spray settlement payment for preferences | 1241-000 | 9,000.00 | | 62,060.19 |
| 06/25/08 | {15} | KAMAN INDUSTRIAL TECHNOLOGIES CORP | Kaman preference settlement payment | 1241-000 | 13,500.00 | | 75,560.19 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8800% | 1270-000 | 9.29 | | 75,569.48 |
| 07/08/08 | {15} | The Carolina Stamping Company | Carolina Stamping settlement payment for preferences | 1241-000 | 5,000.00 | | 80,569.48 |
| 07/08/08 | {15} | Phoenix Management Services, Inc. | Phoenix Management settlement payment for preferences | 1241-000 | 12,500.00 | | 93,069.48 |
| 07/08/08 | {15} | Smith-Beaty Bolt, Inc. | Smith Beaty settlement payment for preferences | 1241-000 | 15,000.00 | | 108,069.48 |
| 07/28/08 | {15} | Industrial Motin Control LLC | Industrial Motion settlement payment for preferences | 1241-000 | 10,000.00 | | 118,069.48 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8800% | 1270-000 | 74.17 | | 118,143.65 |
| 08/06/08 | {15} | Chatham Steel Corporation | Chatham settlement payment for preferences | 1241-000 | 13,000.00 | | 131,143.65 |
| 08/11/08 | 1001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2008 FOR CASE #06-10815, Bond #016027600 for term 8/1/08 to 8/1/09 | 2300-000 | | 7,285.29 | 123,858.36 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8800% | 1270-000 | 87.35 | | 123,945.71 |
| 09/04/08 | {15} | Ferguson Enterprises, Inc. | Ferguson settlement payment for preferences | 1241-000 | 6,500.00 | | 130,445.71 |
| 09/05/08 | {15} | T and D Fabricating, Inc. | T&D settlement payment for preferences | 1241-000 | 6,000.00 | | 136,445.71 |
| 09/22/08 | {15} | Foley & Lardner LLP | Foley settlement payment for preferences | 1241-000 | 75,000.00 | | 211,445.71 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8800% | 1270-000 | 115.02 | | 211,560.73 |
| 10/06/08 | {15} | Earle M. Jorgensen Company | EMJ Company settlement payment for preferences | 1241-000 | 15,321.00 | | 226,881.73 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 152.62 | | 227,034.35 |

**Page Subtotals:** $234,319.64    $7,285.29

**Form 2**

Exhibit 9

Page:  19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1872 Preference Escrow Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/08 | {15} | Honeywell International Inc. | Honeywell settlement payment for preferences | 1241-000 | 5,000.00 | | 232,034.35 |
| 11/14/08 | {15} | Cohn Whitesell & Goldberg LLP | CWG LLP settlement payment for preferences | 1241-000 | 10,000.00 | | 242,034.35 |
| 11/19/08 | | To Account #********1865 | Transfer funds of approved settlements from escrow to MMA | 9999-000 | | 211,713.35 | 30,321.00 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 66.13 | | 30,387.13 |
| 12/08/08 | {15} | Metal Spinners | preference settlement | 1241-000 | 5,000.00 | | 35,387.13 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 10.20 | | 35,397.33 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 6.39 | | 35,403.72 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 5.96 | | 35,409.68 |
| 03/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 0.63 | | 35,410.31 |
| 03/03/09 | | To Account #********1865 | Clear out preference escrow account | 9999-000 | | 35,410.31 | 0.00 |
| 03/04/09 | {15} | G.P. Reeves Inc. | GP Reeves settlement payment for preferences | 1241-000 | 4,000.00 | | 4,000.00 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.55 | | 4,000.55 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.72 | | 4,001.27 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.69 | | 4,001.96 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.77 | | 4,002.73 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.74 | | 4,003.47 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.74 | | 4,004.21 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.72 | | 4,004.93 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.72 | | 4,005.65 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.74 | | 4,006.39 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.74 | | 4,007.13 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2200% | 1270-000 | 0.69 | | 4,007.82 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2200% | 1270-000 | 0.07 | | 4,007.89 |
| 02/02/10 | | Wire out to BNYM account ********1872 | Wire out to BNYM account 000967711872 | 9999-000 | -4,007.89 | | 0.00 |

**Page Subtotals:**  $20,089.31    $247,123.66

Exhibit 9
Page:  20

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********1872 Preference Escrow Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 254,408.95 | 254,408.95 | $0.00 |
| | | Less: Bank Transfers/CDs | | | -4,007.89 | 247,123.66 | |
| | | **Subtotal** | | | 258,416.84 | 7,285.29 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $258,416.84 | $7,285.29 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 21

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 06-10815-CJP | | | Trustee Name: | LYNNE F. RILEY (410130) | |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | | | Bank Name: | The Bank of New York Mellon | |
| Taxpayer ID #: | **-***8705 | | | Account #: | **********1866 Checking Account | |
| For Period Ending: | 08/15/2019 | | | Blanket Bond (per case limit): | $10,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1866 | Wire in from JPMorgan Chase Bank, N.A. account 312967711866 | 9999-000 | 337.17 | | 337.17 |
| 04/22/10 | 10164 | Valerie O'Hara, Court Reporter | inv. 1926 | 2990-000 | | 89.10 | 248.07 |
| 06/04/10 | 10165 | Constable Robert Tirrell | Invoice No. 9167 (federal subpoena: Brown) | 2990-000 | | 178.00 | 70.07 |
| 07/13/10 | 10166 | Breakaway Courier Systems | Payment for invoice 70560 re Riley vs. Crawford brief deliveries | 2990-000 | | 21.80 | 48.27 |
| 08/27/10 | | From Account #**********1865 | Transfer for 5th interim fee apps | 9999-000 | 512,108.00 | | 512,156.27 |
| 08/27/10 | 10167 | Janet E. Bostwick, Esq. | 5th interim fees and expenses approved for 4/1/09-6/30/10 | | | 68,691.15 | 443,465.12 |
| | | Janet Bostwick PC | Fees allowed $68,532.50 | 3210-000 | | | |
| | | Janet Bostwick PC | Expenses allowed $158.65 | 3220-000 | | | |
| 08/27/10 | 10168 | Altman Riley Esher LLP | 5th interim fees and expenses approved for 4/1/09-6/30/10 | | | 443,416.26 | 48.86 |
| | | Lynne F. Riley, Esq. | Fees allowed $443,042.86 | 3110-000 | | | |
| | | Lynne F. Riley, Esq. | Expenses allowed $373.40 | 3120-000 | | | |
| 09/02/10 | | From Account #**********1865 | Transfer for V&L 5th interim fee app | 9999-000 | 112,065.00 | | 112,113.86 |
| 09/07/10 | 10169 | Verdolino & Lowey, P.C. | 5th interim fees and expenses approved for 3/28/09-6/30/10 | | | 112,064.11 | 49.75 |
| | | VERDOLINO & LOWEY PC | Fees allowed $106,331.50 | 3410-000 | | | |
| | | VERDOLINO & LOWEY PC | Expenses allowed $5,732.61 | 3420-000 | | | |
| 10/07/10 | | From Account #**********1865 | Transfer for invoices | 9999-000 | 800.00 | | 849.75 |
| 10/07/10 | 10170 | Diane M. Molas, RPR | Cost of the transcript of jury trial and status conference re Crawford Stopped on 01/06/2011 | 2990-000 | | 810.90 | 38.85 |
| 01/06/11 | 10170 | Diane M. Molas, RPR | Cost of the transcript of jury trial and status conference re Crawford Stopped on 01/06/2011 | 2990-000 | | -810.90 | 849.75 |
| 01/06/11 | 10171 | Diane M. Molas, RPR | Cost of the transcripts of jury trial and status conference re Crawford | 2990-000 | | 810.90 | 38.85 |
| 03/03/11 | | From Account #**********1865 | Transfer for interim distribution | 9999-000 | 3,364,334.00 | | 3,364,372.85 |
| 03/03/11 | 10172 | Nixon Peabody LLP | Interim Payment per Court Order 3/2/2011 (AP 07-1179, docket #220) | 4210-000 | | 462,176.90 | 2,902,195.95 |

Page Subtotals: **$3,989,644.17** **$1,087,448.22**

**Form 2**

Exhibit 9

Page:   22

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8705 | Account #: | **********1866 Checking Account |
| | | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/11 | 10173 | Mesirow Financial | Interim Payment per Court Order 3/2/2011 (AP 07-1179, docket #220) | 4210-000 | | 72,192.00 | 2,830,003.95 |
| 03/08/11 | | To Account #**********1865 | Transfer excessiive fund back to MMA | 9999-000 | | 2,829,965.00 | 38.95 |
| 04/20/11 | | From Account #**********1865 | Transfer for payments per stipulation allowed #1229 | 9999-000 | 491,869.00 | | 491,907.95 |
| 04/21/11 | 10174 | Nixon Peabody LLP | Payment per stipulation re Tencara claim approved by Court Order 4/20/11 #1229 | 4210-000 | | 419,676.89 | 72,231.06 |
| 04/21/11 | 10175 | Mesirow Financial | Payment per stipulation re Tencara claim approved by Court Order 4/20/11 #1229 | 4210-000 | | 72,192.00 | 39.06 |
| 11/08/12 | | To Account #**********1865 | close-out extra checking account | 9999-000 | | 39.06 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | **4,481,513.17** | **4,481,513.17** | **$0.00** |
| Less: Bank Transfers/CDs | | 4,481,513.17 | 2,830,004.06 | |
| **Subtotal** | | **0.00** | **1,651,509.11** | |
| Less: Payments to Debtors | | | **0.00** | |
| **NET Receipts / Disbursements** | | **$0.00** | **$1,651,509.11** | |

# Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******1865 | Wire in from JPMorgan Chase Bank, N.A. account 312967711865 | 9999-000 | 7,804,226.73 | | 7,804,226.73 |
| 02/04/10 | | From Account #**********1872 | close-out preference payment account | 9999-000 | 4,007.93 | | 7,808,234.66 |
| 02/04/10 | | From Account #**********1871 | Close out for approval of settlement | 9999-000 | 50,476.50 | | 7,858,711.16 |
| 02/04/10 | 11020 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355-December 31, 2009; TIN# 14-1918705 | 2820-000 | | 456.00 | 7,858,255.16 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,278.31 | | 7,859,533.47 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,468.71 | | 7,861,002.18 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,421.54 | | 7,862,423.72 |
| 05/27/10 | 11021 | Gloria Irwin | Transcript for Riley v. Tencara trial (4 days, 5/24-5/27/10) | 2990-000 | | 2,955.00 | 7,859,468.72 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,469.25 | | 7,860,937.97 |
| 06/08/10 | 11022 | Copy Cop, The Digital Printing Company | Invoice #45199 for Tencara trial binders | 2990-000 | | 905.09 | 7,860,032.88 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,421.41 | | 7,861,454.29 |
| 06/30/10 | 11023 | Copy Cop, The Digital Printing Company | Invoice #46284 and 46285 for Riley vs Crawford briefs | 2990-000 | | 310.77 | 7,861,143.52 |
| 07/13/10 | | GCI Transcription Services | Refund of overpayment to transcription service by check #11021 | 2990-800 | | -238.33 | 7,861,381.85 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,469.01 | | 7,862,850.86 |
| 08/27/10 | | To Account #**********1866 | Transfer for 5th interim fee apps | 9999-000 | | 512,108.00 | 7,350,742.86 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2200% | 1270-000 | 1,453.85 | | 7,352,196.71 |
| 09/02/10 | | To Account #**********1866 | Transfer for V&L 5th interim fee app | 9999-000 | | 112,065.00 | 7,240,131.71 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 595.39 | | 7,240,727.10 |
| 10/07/10 | | To Account #**********1866 | Transfer for invoices | 9999-000 | | 800.00 | 7,239,927.10 |
| 10/18/10 | 11024 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2010 FOR CASE #06-10815, Ch.7 Blanket Bond #016027600; Term 08/01/10 to 08/01/11 Voided on 10/18/2010 | 2300-000 | | 5,342.19 | 7,234,584.91 |
| 10/18/10 | 11024 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2010 FOR CASE #06-10815, Ch.7 Blanket Bond #016027600; Term 08/01/10 to 08/01/11 Voided on 10/18/2010 | 2300-000 | | -5,342.19 | 7,239,927.10 |

| | | | **Page Subtotals:** | | **$7,869,288.63** | **$629,361.53** | |

**Form 2**

Exhibit 9

Page: 24

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 06-10815-CJP | | | Trustee Name: | LYNNE F. RILEY (410130) | |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | | | Bank Name: | The Bank of New York Mellon | |
| Taxpayer ID #: | **-***8705 | | | Account #: | **********1865 Checking Account | |
| For Period Ending: | 08/15/2019 | | | Blanket Bond (per case limit): | $10,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/18/10 | 11025 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2010 FOR CASE #06-10815, Ch.7 Blanket Bond #016027600; Term 08/01/10 to 08/01/11 | 2300-000 | | 5,478.51 | 7,234,448.59 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 614.82 | | 7,235,063.41 |
| 11/04/10 | {9} | North Carolina Department of Revenue | Refund of overpayment of 2006 corporate taxes | 1224-000 | 2,999.12 | | 7,238,062.53 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 594.88 | | 7,238,657.41 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 614.78 | | 7,239,272.19 |
| 01/10/11 | 11026 | Charles D. Ray, CFI | Storage fee for 2011 | 2990-000 | | 69.14 | 7,239,203.05 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 337.16 | | 7,239,540.21 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 277.68 | | 7,239,817.89 |
| 02/01/11 | 11027 | Copy Cop, The Digital Printing Company | Invoice 53782 reTrustee's brief for Crawford trial | 2990-000 | | 236.94 | 7,239,580.95 |
| 02/08/11 | 11028 | Copy Cop, The Digital Printing Company | Invoice 54027 reTrustee's briefs for Crawford trial | 2990-000 | | 150.88 | 7,239,430.07 |
| 02/10/11 | 11029 | COMMONWEALTH OF MASSACHUSETTS | MA Form 355-December 31, 2010; TIN# 14-1918705 | 2820-000 | | 456.00 | 7,238,974.07 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 555.36 | | 7,239,529.43 |
| 03/03/11 | | To Account #**********1866 | Transfer for interim distribution | 9999-000 | | 3,364,334.00 | 3,875,195.43 |
| 03/04/11 | | Tencara LLC | Interim distribution to Tencara LLC per Order dated 3/2/2011 | 4210-000 | | 2,829,964.63 | 1,045,230.80 |
| 03/08/11 | | From Account #**********1866 | Transfer excessiive fund back to MMA | 9999-000 | 2,829,965.00 | | 3,875,195.80 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 82.36 | | 3,875,278.16 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 29.73 | | 3,875,307.89 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 133.77 | | 3,875,441.66 |
| 04/20/11 | | To Account #**********1866 | Transfer for payments per stipulation allowed #1229 | 9999-000 | | 491,869.00 | 3,383,572.66 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 213.53 | | 3,383,786.19 |
| 05/17/11 | 11030 | Tencara LLC | Final payment for all interest due and owing on the claim per order #233 | 4210-000 | | 174,681.36 | 3,209,104.83 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 199.48 | | 3,209,304.31 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 26.36 | | 3,209,330.67 |
| 07/20/11 | | From Account #**********1873 | Close MMA | 9999-000 | 650,003.56 | | 3,859,334.23 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 29.20 | | 3,859,363.43 |

Page Subtotals: **$3,486,676.79**   **$6,867,240.46**

# Form 2

Exhibit 9

Page:  25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,541.10 | 3,857,822.33 |
| 08/10/11 | 11031 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2011 FOR CASE #06-10815, Ch.7 Blanket Bond# 016027600; Term 8/1/2011 to 8/1/2012 | 2300-000 | | 2,907.60 | 3,854,914.73 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 32.74 | | 3,854,947.47 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 3,849,125.55 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -171.23 | 3,849,296.78 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 31.60 | | 3,849,328.38 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 3,844,191.39 |
| 10/07/11 | 11032 | Cockle Printing | US Supreme Court opp cert re: Crawford | 2990-000 | | 525.00 | 3,843,666.39 |
| 10/18/11 | 11033 | Cockle Printing | US Supreme Court opp cert re: Crawford | 2990-000 | | 381.27 | 3,843,285.12 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 32.62 | | 3,843,317.74 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 3,838,351.99 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 31.52 | | 3,838,383.51 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 32.58 | | 3,838,416.09 |
| 01/11/12 | | Peter A. Crawford | Cost reimbursement per case Civil action 07-10279 #82 | 2990-000 | | -2,903.65 | 3,841,319.74 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 16.82 | | 3,841,336.56 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 15.77 | | 3,841,352.33 |
| 10/24/12 | 11034 | Janet Bostwick PC | Dividend paid 100.00% on $666,120.25, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 79,194.25 | 3,762,158.08 |
| 10/24/12 | 11035 | Janet Bostwick PC | Dividend paid 100.00% on $10,948.58, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 513.78 | 3,761,644.30 |
| 10/24/12 | 11036 | COMMONWEALTH OF MASSACHUSETTS | Dividend paid 100.00% on $456.00, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes); Reference: | 2820-000 | | 456.00 | 3,761,188.30 |
| 10/24/12 | 11037 | FERGUSON PERF & WIRE CO | Interim distribution; Dividend paid 22.00% on $284,381.24 as allowed; Claim #1; Filed $284,381.24 | 7100-000 | | 62,564.49 | 3,698,623.81 |
| | | | **Page Subtotals:** | | **$193.65** | **$160,933.27** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11038 | Roskam Baking Company | Interim distribution; Dividend paid 22.00% on $95,006.00 as allowed; Claim #2; Filed $95,006.00 | 7100-000 | | 20,901.53 | 3,677,722.28 |
| 10/24/12 | 11039 | Machine & Welding Supply Co. | Interim distribution; Dividend paid 22.00% on $6,046.66 as allowed; Claim #3; Filed $17,488.23 | 7100-000 | | 1,330.29 | 3,676,391.99 |
| 10/24/12 | 11040 | NL Ventures V Wolverine LP | Interim distribution; Dividend paid 22.00% on $1,483,114.00 as allowed; Claim #5; Filed $3,132,239.00 | 7100-000 | | 326,288.23 | 3,350,103.76 |
| 10/24/12 | 11041 | AMERICAN RESOURCE STAFFING | Interim distribution; Dividend paid 22.00% on $12,061.10 as allowed; Claim #8; Filed $12,061.10 | 7100-000 | | 2,653.48 | 3,347,450.28 |
| 10/24/12 | 11042 | Unemployment Tax Management Corp. | Interim distribution; Dividend paid 22.00% on $485.00 as allowed; Claim #9; Filed $485.00 | 7100-000 | | 106.71 | 3,347,343.57 |
| 10/24/12 | 11043 | DUVAL PRECISION GRINDING INC. | Interim distribution; Dividend paid 22.00% on $6,176.55 as allowed; Claim #10; Filed $6,176.55 | 7100-000 | | 1,358.85 | 3,345,984.72 |
| 10/24/12 | 11044 | MASSCO INC. | Interim distribution; Dividend paid 22.00% on $383.21 as allowed; Claim #11; Filed $383.21 | 7100-000 | | 84.31 | 3,345,900.41 |
| 10/24/12 | 11045 | Specialty Products & Insulation | Interim distribution; Dividend paid 22.00% on $9,265.71 as allowed; Claim #12; Filed $9,265.71 | 7100-000 | | 2,038.48 | 3,343,861.93 |
| 10/24/12 | 11046 | OLIVER M. DEAN INC. | Interim distribution; Dividend paid 22.00% on $2,691.28 as allowed; Claim #13; Filed $2,691.28 | 7100-000 | | 592.09 | 3,343,269.84 |
| 10/24/12 | 11047 | Automation Solutions Atlantic LLC | Interim distribution; Dividend paid 22.00% on $378.35 as allowed; Claim #14; Filed $378.35 | 7100-000 | | 83.24 | 3,343,186.60 |
| 10/24/12 | 11048 | ACTION Automation & Controls | Interim distribution; Dividend paid 22.00% on $227.84 as allowed; Claim #15; Filed $227.84 | 7100-000 | | 50.13 | 3,343,136.47 |
| 10/24/12 | 11049 | Peter A. Crawford | Interim distribution; Dividend paid 22.00% on $60.52 as allowed; Claim #16; Filed $60.52 | 7100-000 | | 13.31 | 3,343,123.16 |
| 10/24/12 | 11050 | TACONIC | Interim distribution; Dividend paid 22.00% on $116.60 as allowed; Claim #17; Filed $116.60 | 7100-000 | | 25.65 | 3,343,097.51 |
| 10/24/12 | 11051 | ELECTRICAL CONTROLS INC. | Interim distribution; Dividend paid 22.00% on $2,956.24 as allowed; Claim #18; Filed $2,956.24 Stopped on 01/29/2013 | 7100-000 | | 650.38 | 3,342,447.13 |
| 10/24/12 | 11052 | Standard of New England LLC | Interim distribution; Dividend paid 22.00% on $20,129.89 as allowed; Claim #19; Filed $20,129.89 | 7100-000 | | 4,428.62 | 3,338,018.51 |
| 10/24/12 | 11053 | YARDE METAL INC. | Interim distribution; Dividend paid 22.00% on $195,532.17 as allowed; Claim #21; Filed $198,356.17 | 7100-000 | | 43,017.49 | 3,295,001.02 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $403,622.79 |

# Form 2

Exhibit 9
Page:  27

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8705 | Account #: | **********1865 Checking Account |
| For Period Ending: | 08/15/2019 | Blanket Bond (per case limit): | $10,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11054 | LAMINATED PLASTICS CO. | Interim distribution; Dividend paid 22.00% on $1,185.00 as allowed; Claim #22; Filed $1,185.00 | 7100-000 | | 260.70 | 3,294,740.32 |
| 10/24/12 | 11055 | AIR BLAST, INC. | Interim distribution; Dividend paid 22.00% on $13,918.40 as allowed; Claim #25; Filed $13,918.40 | 7100-000 | | 3,062.08 | 3,291,678.24 |
| 10/24/12 | 11056 | BUCK COMPANY INC | Interim distribution; Dividend paid 22.00% on $21,770.76 as allowed; Claim #26; Filed $21,770.76 | 7100-000 | | 4,789.61 | 3,286,888.63 |
| 10/24/12 | 11057 | MAXON CORP. | Interim distribution; Dividend paid 22.00% on $1,814.44 as allowed; Claim #27; Filed $1,814.44 | 7100-000 | | 399.18 | 3,286,489.45 |
| 10/24/12 | 11058 | STEWART STAINLESS | Interim distribution; Dividend paid 22.00% on $50,864.19 as allowed; Claim #28; Filed $52,542.60 | 7100-000 | | 11,190.23 | 3,275,299.22 |
| 10/24/12 | 11059 | THE MASSEY COMPANY | Interim distribution; Dividend paid 22.00% on $690.95 as allowed; Claim #31; Filed $690.95 | 7100-000 | | 152.01 | 3,275,147.21 |
| 10/24/12 | 11060 | NORTH AMERICAN MFG CO | Interim distribution; Dividend paid 22.00% on $1,461.01 as allowed; Claim #33; Filed $1,461.01 | 7100-000 | | 321.43 | 3,274,825.78 |
| 10/24/12 | 11061 | SCOT FORGE COMPANY | Interim distribution; Dividend paid 22.00% on $7,337.00 as allowed; Claim #34; Filed $7,337.00 | 7100-000 | | 1,614.16 | 3,273,211.62 |
| 10/24/12 | 11062 | K-TRON AMERICA | Interim distribution; Dividend paid 22.00% on $7,475.00 as allowed; Claim #35; Filed $7,475.00 | 7100-000 | | 1,644.52 | 3,271,567.10 |
| 10/24/12 | 11063 | WATT PUBLISHING COMPANY | Interim distribution; Dividend paid 22.00% on $1,000.05 as allowed; Claim #36; Filed $1,000.05 | 7100-000 | | 220.01 | 3,271,347.09 |
| 10/24/12 | 11064 | AMERICAN MARKING SYSTEMS | Interim distribution; Dividend paid 22.00% on $701.50 as allowed; Claim #37; Filed $701.50 | 7100-000 | | 154.33 | 3,271,192.76 |
| 10/24/12 | 11065 | DWYER INSTRUMENTS INC. | Interim distribution; Dividend paid 22.00% on $475.71 as allowed; Claim #38; Filed $475.71 | 7100-000 | | 104.66 | 3,271,088.10 |
| 10/24/12 | 11066 | M.W. LEAHY CO.,INC. | Interim distribution; Dividend paid 22.00% on $406.35 as allowed; Claim #39; Filed $406.35 | 7100-000 | | 89.40 | 3,270,998.70 |
| 10/24/12 | 11067 | FRASER, MOLLOY & ASSOCIATES | Interim distribution; Dividend paid 22.00% on $4,265.70 as allowed; Claim #40; Filed $4,265.70 | 7100-000 | | 938.46 | 3,270,060.24 |
| 10/24/12 | 11068 | THISTLE FOUNDRY & MACH CO | Interim distribution; Dividend paid 22.00% on $2,051.43 as allowed; Claim #41; Filed $2,051.43 | 7100-000 | | 451.32 | 3,269,608.92 |
| 10/24/12 | 11069 | M G NEWELL CORPORATION | Interim distribution; Dividend paid 22.00% on $380.00 as allowed; Claim #42; Filed $380.00 | 7100-000 | | 83.60 | 3,269,525.32 |
| 10/24/12 | 11070 | SOLID ENGINEERING & DESIGN | Interim distribution; Dividend paid 22.00% on $1,287.60 as allowed; | 7100-000 | | 283.27 | 3,269,242.05 |

| | | | | Page Subtotals: | $0.00 | $25,758.97 | |

## Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim #43; Filed $1,287.60 | | | | |
| 10/24/12 | 11071 | MERRIMAC MUNICIPAL LIGHT Dept. | Interim distribution; Dividend paid 22.00% on $6,597.87 as allowed; Claim #44; Filed $12,287.54 Voided on 11/09/2012 | 7100-000 | | 1,451.55 | 3,267,790.50 |
| 10/24/12 | 11072 | ERDCO ENGINEERING | Interim distribution; Dividend paid 22.00% on $103.86 as allowed; Claim #45; Filed $103.86 | 7100-000 | | 22.85 | 3,267,767.65 |
| 10/24/12 | 11073 | JEFFERY CHAIN | Interim distribution; Dividend paid 22.00% on $1,858.10 as allowed; Claim #46; Filed $1,858.10 Stopped on 01/29/2013 | 7100-000 | | 408.79 | 3,267,358.86 |
| 10/24/12 | 11074 | G.P. REEVES INC. | Interim distribution; Dividend paid 22.00% on $8,640.28 as allowed; Claim #47; Filed $8,640.28 | 7100-000 | | 1,900.88 | 3,265,457.98 |
| 10/24/12 | 11075 | PET FOOD INSTITUTE | Interim distribution; Dividend paid 22.00% on $1,300.00 as allowed; Claim #48; Filed $1,300.00 | 7100-000 | | 286.00 | 3,265,171.98 |
| 10/24/12 | 11076 | ELECTRIC SERVICE & SALES | Interim distribution; Dividend paid 22.00% on $163,877.45 as allowed; Claim #49; Filed $166,335.61 | 7100-000 | | 36,053.39 | 3,229,118.59 |
| 10/24/12 | 11077 | HOWSON & HOWSON | Interim distribution; Dividend paid 22.00% on $984.00 as allowed; Claim #50; Filed $984.00 | 7100-000 | | 216.48 | 3,228,902.11 |
| 10/24/12 | 11078 | PATTON'S INC | Interim distribution; Dividend paid 22.00% on $311.81 as allowed; Claim #51; Filed $311.81 | 7100-000 | | 68.60 | 3,228,833.51 |
| 10/24/12 | 11079 | MEMPHIS METAL MFG CO | Interim distribution; Dividend paid 22.00% on $1,473.48 as allowed; Claim #52; Filed $1,473.48 Stopped on 01/29/2013 | 7100-000 | | 324.17 | 3,228,509.34 |
| 10/24/12 | 11080 | OHLHEISER CORP. | Interim distribution; Dividend paid 22.00% on $275.11 as allowed; Claim #53; Filed $275.11 | 7100-000 | | 60.52 | 3,228,448.82 |
| 10/24/12 | 11081 | Factory Direct Pipeline Products | Interim distribution; Dividend paid 22.00% on $116.65 as allowed; Claim #54; Filed $116.65 Stopped on 01/29/2013 | 7100-000 | | 25.66 | 3,228,423.16 |
| 10/24/12 | 11082 | CHROMALOX-Precision Heat & Control | Interim distribution; Dividend paid 22.00% on $3,696.93 as allowed; Claim #55; Filed $3,696.93 | 7100-000 | | 813.33 | 3,227,609.83 |
| 10/24/12 | 11083 | WIRE BELT COMPANY OF AMERICA | Interim distribution; Dividend paid 22.00% on $238.24 as allowed; Claim #56; Filed $238.24 | 7100-000 | | 52.41 | 3,227,557.42 |
| 10/24/12 | 11084 | DURATECH INDUSTRIES | Interim distribution; Dividend paid 22.00% on $700.10 as allowed; Claim #57; Filed $700.10 | 7100-000 | | 154.02 | 3,227,403.40 |
| 10/24/12 | 11085 | BNP MEDIA | Interim distribution; Dividend paid 22.00% on $5,793.70 as allowed; Claim #58; Filed $5,793.70 | 7100-000 | | 1,274.63 | 3,226,128.77 |
| | | | **Page Subtotals:** | | **$0.00** | **$43,113.28** | |

# Form 2

Exhibit 9

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11086 | EAGLE ELECTRIC SUPPLY CO. | Interim distribution; Dividend paid 22.00% on $132,502.78 as allowed; Claim #60; Filed $132,502.78 | 7100-000 | | 29,150.89 | 3,196,977.88 |
| 10/24/12 | 11087 | Lynchburg Air Preheater Corp. | Interim distribution; Dividend paid 22.00% on $185,003.35 as allowed; Claim #61; Filed $233,437.00 | 7100-000 | | 40,701.13 | 3,156,276.75 |
| 10/24/12 | 11088 | Vulcan Electric Company | Interim distribution; Dividend paid 22.00% on $287.18 as allowed; Claim #62; Filed $287.18 | 7100-000 | | 63.18 | 3,156,213.57 |
| 10/24/12 | 11089 | Airgas East | Interim distribution; Dividend paid 22.00% on $485.87 as allowed; Claim #64; Filed $485.87 | 7100-000 | | 106.89 | 3,156,106.68 |
| 10/24/12 | 11090 | YATES GRADING & PAVING | Interim distribution; Dividend paid 22.00% on $23,919.47 as allowed; Claim #67; Filed $23,919.47 | 7100-000 | | 5,262.33 | 3,150,844.35 |
| 10/24/12 | 11091 | INDUSTRIAL SUPPLY CORP | Interim distribution; Dividend paid 22.00% on $53,143.82 as allowed; Claim #69; Filed $53,143.82 | 7100-000 | | 11,691.75 | 3,139,152.60 |
| 10/24/12 | 11092 | Pension Benefits Guaranty Corp | Interim distribution; Dividend paid 22.00% on $101,084.25 as allowed; Claim #72; Filed $0.00 | 7100-000 | | 22,238.75 | 3,116,913.85 |
| 10/24/12 | 11093 | MINUTEMAN PRESS | Interim distribution; Dividend paid 22.00% on $1,026.68 as allowed; Claim #73; Filed $1,026.68 | 7100-000 | | 225.87 | 3,116,687.98 |
| 10/24/12 | 11094 | Millerbernd Design & Fabrication Company | Interim distribution; Dividend paid 22.00% on $75,000.00 as allowed; Claim #74; Filed $400,000.00 | 7100-000 | | 16,500.16 | 3,100,187.82 |
| 10/24/12 | 11095 | MOTION INDUSTRIES INC | Interim distribution; Dividend paid 22.00% on $13,988.37 as allowed; Claim #75; Filed $13,988.37 | 7100-000 | | 3,077.47 | 3,097,110.35 |
| 10/24/12 | 11096 | Stainless Plus, Inc. | Interim distribution; Dividend paid 22.00% on $4,655.17 as allowed; Claim #76; Filed $4,655.17 | 7100-000 | | 1,024.15 | 3,096,086.20 |
| 10/24/12 | 11097 | Northeast Verizon Wireless | Interim distribution; Dividend paid 22.00% on $1,244.56 as allowed; Claim #77; Filed $1,244.56 | 7100-000 | | 273.81 | 3,095,812.39 |
| 10/24/12 | 11098 | SIGNAL TECHNOLOGY SYSTEMS | Interim distribution; Dividend paid 22.00% on $3,163.01 as allowed; Claim #79; Filed $3,163.01 | 7100-000 | | 695.87 | 3,095,116.52 |
| 10/24/12 | 11099 | SEW-EURODRIVE INC. | Interim distribution; Dividend paid 22.00% on $21,207.50 as allowed; Claim #81; Filed $21,207.50 | 7100-000 | | 4,665.69 | 3,090,450.83 |
| 10/24/12 | 11100 | Burl Finkelstein | Interim distribution; Dividend paid 22.00% on $965.69 as allowed; Claim #84; Filed $965.69 | 7100-000 | | 212.45 | 3,090,238.38 |
| 10/24/12 | 11101 | MERRIMAC TOOL COMPANY | Interim distribution; Dividend paid 22.00% on $16,520.00 as allowed; Claim #87; Filed $16,520.00 | 7100-000 | | 3,634.44 | 3,086,603.94 |

Page Subtotals:  $0.00  **$139,524.83**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11102 | CHATHAM STEEL CORPORATION | Interim distribution; Dividend paid 22.00% on $26,353.99 as allowed; Claim #88; Filed $27,340.70 | 7100-000 | | 5,797.93 | 3,080,806.01 |
| 10/24/12 | 11103 | BELT POWER CORPORATION | Interim distribution; Dividend paid 22.00% on $2,334.59 as allowed; Claim #89; Filed $2,334.59 | 7100-000 | | 513.61 | 3,080,292.40 |
| 10/24/12 | 11104 | Fenningham, Stevens & Dempster, LLP | Interim distribution; Dividend paid 22.00% on $12,754.33 as allowed; Claim #90; Filed $12,754.33 | 7100-000 | | 2,805.98 | 3,077,486.42 |
| 10/24/12 | 11105 | ARCSOURCE, INC. | Interim distribution; Dividend paid 22.00% on $1,024.54 as allowed; Claim #91; Filed $1,024.54 | 7100-000 | | 225.40 | 3,077,261.02 |
| 10/24/12 | 11106 | McCARTER AND ENGLISH, LLP | Interim distribution; Dividend paid 22.00% on $19,229.50 as allowed; Claim #98; Filed $19,229.50 | 7100-000 | | 4,230.53 | 3,073,030.49 |
| 10/24/12 | 11107 | SMITH-BEATY BOLT, INC. | Interim distribution; Dividend paid 22.00% on $26,196.20 as allowed; Claim #102; Filed $26,196.20 | 7100-000 | | 5,763.22 | 3,067,267.27 |
| 10/24/12 | 11108 | Frito Lay, Inc. | Interim distribution; Dividend paid 22.00% on $355,996.00 as allowed; Claim #105; Filed $931,353.60 | 7100-000 | | 78,319.87 | 2,988,947.40 |
| 10/24/12 | 11109 | Nestle Purina Pet Care Company | Interim distribution; Dividend paid 22.00% on $36,401.58 as allowed; Claim #107; Filed $36,401.58 | 7100-000 | | 8,008.42 | 2,980,938.98 |
| 10/24/12 | 11110 | COFFEE PAUSE | Interim distribution; Dividend paid 22.00% on $137.44 as allowed; Claim #109; Filed $137.44 | 7100-000 | | 30.24 | 2,980,908.74 |
| 10/24/12 | 11111 | Underwriters Laboratories, Inc. | Interim distribution; Dividend paid 22.00% on $1,134.00 as allowed; Claim #110; Filed $1,134.00 | 7100-000 | | 249.48 | 2,980,659.26 |
| 10/24/12 | 11112 | TOWER FASTENERS | Interim distribution; Dividend paid 22.00% on $464.38 as allowed; Claim #111; Filed $464.38 | 7100-000 | | 102.16 | 2,980,557.10 |
| 10/24/12 | 11113 | DEES FLUID POWER | Interim distribution; Dividend paid 22.00% on $21,822.75 as allowed; Claim #112; Filed $21,822.75 | 7100-000 | | 4,801.05 | 2,975,756.05 |
| 10/24/12 | 11114 | FOLEY & LARDNER, LLP | Interim distribution; Dividend paid 22.00% on $160,000.00 as allowed; Claim #114; Filed $197,980.62 | 7100-000 | | 35,200.34 | 2,940,555.71 |
| 10/24/12 | 11115 | HD SUPPLY/HUGHES | Interim distribution; Dividend paid 22.00% on $2,808.04 as allowed; Claim #116; Filed $2,808.04 | 7100-000 | | 617.77 | 2,939,937.94 |
| 10/24/12 | 11116 | FRANCE A SCOTT FETZER CO. | Interim distribution; Dividend paid 22.00% on $1,586.39 as allowed; Claim #120; Filed $1,586.39 | 7100-000 | | 349.01 | 2,939,588.93 |
| 10/24/12 | 11117 | The J.M. SMUCKER COMPANY | Interim distribution; Dividend paid 22.00% on $65,324.11 as allowed; Claim #122; Filed $65,324.11 | 7100-000 | | 14,371.44 | 2,925,217.49 |

Page Subtotals: $0.00 $161,386.45

## Form 2

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11118 | THE HERTZ CORPORATION | Interim distribution; Dividend paid 22.00% on $2,564.96 as allowed; Claim #123; Filed $2,564.96 | 7100-000 | | 564.30 | 2,924,653.19 |
| 10/24/12 | 11119 | PTSPV | Interim distribution; Dividend paid 22.00% on $20,030.15 as allowed; Claim #126; Filed $20,030.15 Stopped on 01/29/2013 | 7100-000 | | 4,406.68 | 2,920,246.51 |
| 10/24/12 | 11120 | BST Elastomers | Interim distribution; Dividend paid 22.00% on $1,383.00 as allowed; Claim #127; Filed $2,880.00 | 7100-000 | | 304.26 | 2,919,942.25 |
| 10/24/12 | 11121 | CONTROLLER SERVICE & SALES | Interim distribution; Dividend paid 22.00% on $2,743.06 as allowed; Claim #135; Filed $2,743.06 | 7100-000 | | 603.48 | 2,919,338.77 |
| 10/24/12 | 11122 | SOUTHERN CAST INC | Interim distribution; Dividend paid 22.00% on $4,759.18 as allowed; Claim #136; Filed $4,759.18 | 7100-000 | | 1,047.03 | 2,918,291.74 |
| 10/24/12 | 11123 | DELL, INC. | Interim distribution; Dividend paid 22.00% on $9,548.10 as allowed; Claim #137; Filed $9,548.10 Stopped on 01/29/2013 | 7100-000 | | 2,100.60 | 2,916,191.14 |
| 10/24/12 | 11124 | STEWART STAFFING, INC. | Interim distribution; Dividend paid 22.00% on $6,933.93 as allowed; Claim #138; Filed $6,933.93 | 7100-000 | | 1,525.48 | 2,914,665.66 |
| 10/24/12 | 11125 | HONEYWELL INTERNATIONAL, INC. | Interim distribution; Dividend paid 22.00% on $8,419.73 as allowed; Claim #139; Filed $8,419.73 Stopped on 01/29/2013 | 7100-000 | | 1,852.36 | 2,912,813.30 |
| 10/24/12 | 11126 | Gallop Technology (Hong Kong) Ltd. | Interim distribution; Dividend paid 22.00% on $23,438.00 as allowed; Claim #142; Filed $23,438.00 Stopped on 01/29/2013 | 7100-000 | | 5,156.41 | 2,907,656.89 |
| 10/24/12 | 11127 | Commonwealth Communications | Interim distribution; Dividend paid 22.00% on $530.00 as allowed; Claim #144; Filed $530.00 Stopped on 01/29/2013 | 7100-000 | | 116.60 | 2,907,540.29 |
| 10/24/12 | 11128 | A&P Growers | Interim distribution; Dividend paid 22.00% on $294,075.40 as allowed; Claim #145; Filed $294,075.40 | 7100-000 | | 64,697.21 | 2,842,843.08 |
| 10/24/12 | 11129 | MID Atlantic Casting Services, Inc. | Interim distribution; Dividend paid 22.00% on $15,959.19 as allowed; Claim #147; Filed $15,959.19 | 7100-000 | | 3,511.06 | 2,839,332.02 |
| 10/24/12 | 11130 | PACIFIC PRESS TECHNOLOGIES, LP | Interim distribution; Dividend paid 22.00% on $4,350.00 as allowed; Claim #148; Filed $4,350.00 | 7100-000 | | 957.01 | 2,838,375.01 |
| 10/24/12 | 11131 | STEEL BAR CORP | Interim distribution; Dividend paid 22.00% on $286,007.58 as allowed; Claim #149; Filed $286,007.58 | 7100-000 | | 62,922.27 | 2,775,452.74 |
| 10/24/12 | 11132 | SONIC AIR SYSTEMS | Interim distribution; Dividend paid 22.00% on $1,969.82 as allowed; Claim #150; Filed $1,969.82 | 7100-000 | | 433.36 | 2,775,019.38 |

Page Subtotals: **$0.00** **$150,198.11**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  32

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8705 | Account #: | **********1865 Checking Account |
| For Period Ending: | 08/15/2019 | Blanket Bond (per case limit): | $10,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11133 | CAROTEK INC | Interim distribution; Dividend paid 22.00% on $528.45 as allowed; Claim #151; Filed $528.45 | 7100-000 | | 116.26 | 2,774,903.12 |
| 10/24/12 | 11134 | SALEM MATERIAL HANDLING | Interim distribution; Dividend paid 22.00% on $1,225.00 as allowed; Claim #152; Filed $1,225.00 | 7100-000 | | 269.50 | 2,774,633.62 |
| 10/24/12 | 11135 | RALPHS-PUGH CO.,INC. | Interim distribution; Dividend paid 22.00% on $198.10 as allowed; Claim #155; Filed $198.10 | 7100-000 | | 43.58 | 2,774,590.04 |
| 10/24/12 | 11136 | A F I | Interim distribution; Dividend paid 22.00% on $135.00 as allowed; Claim #156; Filed $135.00 | 7100-000 | | 29.70 | 2,774,560.34 |
| 10/24/12 | 11137 | MOUNTAIN TOP LANDSCAPE CO. | Interim distribution; Dividend paid 22.00% on $4,080.00 as allowed; Claim #158; Filed $4,080.00 | 7100-000 | | 897.61 | 2,773,662.73 |
| 10/24/12 | 11138 | ARNEL CO., INC. | Interim distribution; Dividend paid 22.00% on $390.60 as allowed; Claim #159; Filed $390.60 | 7100-000 | | 85.93 | 2,773,576.80 |
| 10/24/12 | 11139 | INNOVATIVE CONTROLS | Interim distribution; Dividend paid 22.00% on $1,020.00 as allowed; Claim #160; Filed $1,020.00 | 7100-000 | | 224.40 | 2,773,352.40 |
| 10/24/12 | 11140 | PFE ROLLS, INC. | Interim distribution; Dividend paid 22.00% on $44,340.00 as allowed; Claim #161; Filed $44,340.00 | 7100-000 | | 9,754.89 | 2,763,597.51 |
| 10/24/12 | 11141 | BIJUR LUBRICATING CORP | Interim distribution; Dividend paid 22.00% on $1,446.66 as allowed; Claim #162; Filed $1,446.66 | 7100-000 | | 318.27 | 2,763,279.24 |
| 10/24/12 | 11142 | SMITH - BEATY BOLT INC. | Interim distribution; Dividend paid 22.00% on $600.42 as allowed; Claim #163; Filed $600.42 | 7100-000 | | 132.09 | 2,763,147.15 |
| 10/24/12 | 11143 | KRALOVEC & MARQUARD Chartered | Interim distribution; Dividend paid 22.00% on $11,855.44 as allowed; Claim #164; Filed $11,855.44 | 7100-000 | | 2,608.22 | 2,760,538.93 |
| 10/24/12 | 11144 | RADWELL INTERNATIONAL,INC. | Interim distribution; Dividend paid 22.00% on $919.50 as allowed; Claim #165; Filed $919.50 | 7100-000 | | 202.29 | 2,760,336.64 |
| 10/24/12 | 11145 | AC CONTROLS CO | Interim distribution; Dividend paid 22.00% on $12,234.44 as allowed; Claim #166; Filed $12,234.44 | 7100-000 | | 2,691.60 | 2,757,645.04 |
| 10/24/12 | 11146 | MECHANICAL EQUIP CO INC | Interim distribution; Dividend paid 22.00% on $107.40 as allowed; Claim #168; Filed $107.40 Stopped on 01/29/2013 | 7100-000 | | 23.63 | 2,757,621.41 |
| 10/24/12 | 11147 | Plastic Consulting & MFG Company | Interim distribution; Dividend paid 22.00% on $7,360.00 as allowed; Claim #169; Filed $7,360.00 | 7100-000 | | 1,619.22 | 2,756,002.19 |
| 10/24/12 | 11148 | MAZAK OPTONICS CORPORATION | Interim distribution; Dividend paid 22.00% on $840.23 as allowed; Claim #170; Filed $840.23 | 7100-000 | | 184.85 | 2,755,817.34 |
| 10/24/12 | 11149 | YANKEE PINE CORP. | Interim distribution; Dividend paid | 7100-000 | | 519.01 | 2,755,298.33 |

| | | | Page Subtotals: | | $0.00 | $19,721.05 | |

**Form 2**

Exhibit 9

Page:  33

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***8705 | Account #: | **********1865 Checking Account |
| For Period Ending: | 08/15/2019 | Blanket Bond (per case limit): | $10,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 22.00% on $2,359.10 as allowed; Claim #172; Filed $2,359.10 | | | | |
| 10/24/12 | 11150 | APOGEE INDUSTRIES INC | Interim distribution; Dividend paid 22.00% on $619.49 as allowed; Claim #173; Filed $619.49 | 7100-000 | | 136.29 | 2,755,162.04 |
| 10/24/12 | 11151 | B.C. INDUSTRIES, INC. | Interim distribution; Dividend paid 22.00% on $12,000.00 as allowed; Claim #174 -2; Filed $12,000.00 | 7100-000 | | 2,640.03 | 2,752,522.01 |
| 10/24/12 | 11152 | FLUORO PLASTICS INC. | Interim distribution; Dividend paid 22.00% on $2,140.00 as allowed; Claim #175; Filed $2,140.00 Stopped on 01/29/2013 | 7100-000 | | 470.80 | 2,752,051.21 |
| 10/24/12 | 11153 | JAN-AIR, INC. | Interim distribution; Dividend paid 22.00% on $670.91 as allowed; Claim #176; Filed $670.91 | 7100-000 | | 147.60 | 2,751,903.61 |
| 10/24/12 | 11154 | Southeast Thermal Systems LLC | Interim distribution; Dividend paid 22.00% on $274.05 as allowed; Claim #177; Filed $274.05 Stopped on 01/29/2013 | 7100-000 | | 60.29 | 2,751,843.32 |
| 10/24/12 | 11155 | Budget Rent A Car System, Inc. | Interim distribution; Dividend paid 22.00% on $1,700.83 as allowed; Claim #178; Filed $1,700.83 | 7100-000 | | 374.19 | 2,751,469.13 |
| 10/24/12 | 11156 | ABINGTON MEMORIAL HOSPITAL | Interim distribution; Dividend paid 22.00% on $60.00 as allowed; Claim #179; Filed $60.00 | 7100-000 | | 13.20 | 2,751,455.93 |
| 10/24/12 | 11157 | UNECO MANUFACTURING, INC. | Interim distribution; Dividend paid 22.00% on $15,560.00 as allowed; Claim #180; Filed $15,560.00 | 7100-000 | | 3,423.23 | 2,748,032.70 |
| 10/24/12 | 11158 | KOONTS OFFICE PRODUCTS | Interim distribution; Dividend paid 22.00% on $1,944.58 as allowed; Claim #181; Filed $1,944.58 Stopped on 01/29/2013 | 7100-000 | | 427.81 | 2,747,604.89 |
| 10/24/12 | 11159 | SPRAY DYNAMICS, LTD | Interim distribution; Dividend paid 22.00% on $46,526.60 as allowed; Claim #182; Filed $46,526.60 | 7100-000 | | 10,235.95 | 2,737,368.94 |
| 10/24/12 | 11160 | Federal Express Corporation | Interim distribution; Dividend paid 22.00% on $690.00 as allowed; Claim #183; Filed $690.00 | 7100-000 | | 151.80 | 2,737,217.14 |
| 10/24/12 | 11161 | NEW YORK BLOWER | Interim distribution; Dividend paid 22.00% on $6,024.42 as allowed; Claim #184; Filed $6,024.42 | 7100-000 | | 1,325.39 | 2,735,891.75 |
| 10/24/12 | 11162 | PROTECTION CONTROLS INC | Interim distribution; Dividend paid 22.00% on $328.33 as allowed; Claim #185; Filed $328.33 | 7100-000 | | 72.23 | 2,735,819.52 |
| 10/24/12 | 11163 | SPEEDWELL MACHINE WORKS | Interim distribution; Dividend paid 22.00% on $108,728.46 as allowed; Claim #186; Filed $108,728.46 | 7100-000 | | 23,920.49 | 2,711,899.03 |
| 10/24/12 | 11164 | Snyder Paper Corp. | Interim distribution; Dividend paid 22.00% on $305.20 as allowed; Claim #187; Filed $305.20 | 7100-000 | | 67.14 | 2,711,831.89 |

Page Subtotals: **$0.00**  **$43,466.44**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  34

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11165 | PREP-POWER | Interim distribution; Dividend paid 22.00% on $1,892.77 as allowed; Claim #188; Filed $1,892.77 | 7100-000 | | 416.41 | 2,711,415.48 |
| 10/24/12 | 11166 | I. R. GORRELL CO. | Interim distribution; Dividend paid 22.00% on $6,671.64 as allowed; Claim #189; Filed $6,671.64 | 7100-000 | | 1,467.77 | 2,709,947.71 |
| 10/24/12 | 11167 | PROCESS CONTROL GROUP, INC. | Interim distribution; Dividend paid 22.00% on $252.96 as allowed; Claim #190; Filed $252.96 | 7100-000 | | 55.65 | 2,709,892.06 |
| 10/24/12 | 11168 | ATLANTIC FASTENERS | Interim distribution; Dividend paid 22.00% on $1,650.98 as allowed; Claim #191; Filed $1,650.98 | 7100-000 | | 363.22 | 2,709,528.84 |
| 10/24/12 | 11169 | Northland Industrial Truck Co. | Interim distribution; Dividend paid 22.00% on $353.12 as allowed; Claim #192; Filed $353.12 | 7100-000 | | 77.69 | 2,709,451.15 |
| 10/24/12 | 11170 | FN SMITH CORP | Interim distribution; Dividend paid 22.00% on $12,042.00 as allowed; Claim #193; Filed $12,042.00 | 7100-000 | | 2,649.27 | 2,706,801.88 |
| 10/24/12 | 11171 | CONTROLS FOR AUTOMATION, INC | Interim distribution; Dividend paid 22.00% on $2,422.00 as allowed; Claim #196; Filed $2,422.00 | 7100-000 | | 532.85 | 2,706,269.03 |
| 10/24/12 | 11172 | ASCOM HASLER/GE CAPITAL PROG. | Interim distribution; Dividend paid 22.00% on $119.58 as allowed; Claim #197; Filed $1,732.93 | 7100-000 | | 26.31 | 2,706,242.72 |
| 10/24/12 | 11173 | GE Capital | Interim distribution; Dividend paid 22.00% on $619.44 as allowed; Claim #198; Filed $19,497.81 | 7100-000 | | 136.28 | 2,706,106.44 |
| 10/24/12 | 11174 | LONESTAR TRANSPORTATION, INC. | Interim distribution; Dividend paid 22.00% on $11,619.00 as allowed; Claim #200; Filed $11,619.00 Stopped on 01/29/2013 | 7100-000 | | 2,556.20 | 2,703,550.24 |
| 10/24/12 | 11175 | Kaman Industrial Technologies | Interim distribution; Dividend paid 22.00% on $100,581.40 as allowed; Claim #201; Filed $100,581.40 | 7100-000 | | 22,128.12 | 2,681,422.12 |
| 10/24/12 | 11176 | DATANET SERVICES INC | Interim distribution; Dividend paid 22.00% on $2,450.00 as allowed; Claim #202; Filed $2,450.00 | 7100-000 | | 539.01 | 2,680,883.11 |
| 10/24/12 | 11177 | WJ BRUNET | Interim distribution; Dividend paid 22.00% on $915.00 as allowed; Claim #205; Filed $915.00 | 7100-000 | | 201.30 | 2,680,681.81 |
| 10/24/12 | 11178 | MCMASTER-CARR SUPPLY CO | Interim distribution; Dividend paid 22.00% on $7,507.37 as allowed; Claim #206; Filed $7,859.23 | 7100-000 | | 1,651.64 | 2,679,030.17 |
| 10/24/12 | 11179 | TOBACCO SERVICES (PTY) LTD. | Interim distribution; Dividend paid 22.00% on $1,540.50 as allowed; Claim #208; Filed $1,540.50 Stopped on 01/29/2013 | 7100-000 | | 338.91 | 2,678,691.26 |
| 10/24/12 | 11180 | DIEMO LIMITED | Interim distribution; Dividend paid 22.00% on $1,383.00 as allowed; Claim #209; Filed $4,383.00 | 7100-000 | | 304.26 | 2,678,387.00 |

| | | | | Page Subtotals: | $0.00 | $33,444.89 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 35

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/12 | 11181 | COST CONTAINMENT STRATEGIES | Interim distribution; Dividend paid 22.00% on $1,307.00 as allowed; Claim #212; Filed $1,307.00 | 7100-000 | | 287.54 | 2,678,099.46 |
| 10/24/12 | 11182 | ASCO VALVE | Interim distribution; Dividend paid 22.00% on $17,055.50 as allowed; Claim #213; Filed $17,055.50 | 7100-000 | | 3,752.25 | 2,674,347.21 |
| 10/24/12 | 11183 | CAROLINA FLUID COMPONENTS | Interim distribution; Dividend paid 22.00% on $13,977.21 as allowed; Claim #215; Filed $13,977.21 | 7100-000 | | 3,075.02 | 2,671,272.19 |
| 10/24/12 | 11184 | Department of the Treasury | Interim distribution; Dividend paid 22.00% on $612.66 as allowed; Claim #216; Filed $612.66 | 7100-000 | | 134.79 | 2,671,137.40 |
| 10/24/12 | 11185 | DUGAN SUPPLY CO. | Interim distribution; Dividend paid 22.00% on $750.36 as allowed; Claim #217; Filed $750.36 | 7100-000 | | 165.08 | 2,670,972.32 |
| 10/24/12 | 11186 | AME CORPORATION | Interim distribution; Dividend paid 22.00% on $9,594.10 as allowed; Claim #218; Filed $9,594.10 | 7100-000 | | 2,110.72 | 2,668,861.60 |
| 10/24/12 | 11187 | DODGE-NEWARK SUPPLY CO. INC. | Interim distribution; Dividend paid 22.00% on $787.97 as allowed; Claim #222; Filed $787.97 | 7100-000 | | 173.36 | 2,668,688.24 |
| 10/24/12 | 11188 | AC CORPORATION | Interim distribution; Dividend paid 22.00% on $66,670.00 as allowed; Claim #223; Filed $66,670.00 | 7100-000 | | 14,667.54 | 2,654,020.70 |
| 10/24/12 | 11189 | CDC PACKAGING CORPORATION | Interim distribution; Dividend paid 22.00% on $11,210.18 as allowed; Claim #224; Filed $11,210.18 | 7100-000 | | 2,466.26 | 2,651,554.44 |
| 10/24/12 | 11190 | AMESBURY INDUSTRIAL SUPPLY | Interim distribution; Dividend paid 22.00% on $735.15 as allowed; Claim #230; Filed $735.15 | 7100-000 | | 161.73 | 2,651,392.71 |
| 10/24/12 | 11191 | ASHWORTH BROS.,INC | Interim distribution; Dividend paid 22.00% on $8,791.88 as allowed; Claim #231; Filed $8,791.88 | 7100-000 | | 1,934.23 | 2,649,458.48 |
| 10/24/12 | 11192 | FISH & RICHARDSON P.C. | Interim distribution; Dividend paid 22.00% on $2,810.40 as allowed; Claim #232; Filed $2,810.40 | 7100-000 | | 618.29 | 2,648,840.19 |
| 10/24/12 | 11193 | CRESCO PROCESS SYSTEMS | Interim distribution; Dividend paid 22.00% on $29,322.58 as allowed; Claim #233; Filed $32,283.98 | 7100-000 | | 6,451.03 | 2,642,389.16 |
| 10/24/12 | 11194 | NC DEPT OF LABOR | Interim distribution; Dividend paid 22.00% on $4,106.00 as allowed; Claim #234; Filed $4,106.00 | 7100-000 | | 903.33 | 2,641,485.83 |
| 10/24/12 | 11195 | OIL-RITE CORPORATION | Interim distribution; Dividend paid 22.00% on $322.79 as allowed; Claim #237; Filed $322.79 | 7100-000 | | 71.01 | 2,641,414.82 |
| 10/24/12 | 11196 | Protection One | Interim distribution; Dividend paid 22.00% on $357.50 as allowed; Claim #239; Filed $357.50 | 7100-000 | | 78.65 | 2,641,336.17 |
| 10/24/12 | 11197 | HYDRO AIR, LLC | Interim distribution; Dividend paid 22.00% on $563.29 as allowed; | 7100-000 | | 123.92 | 2,641,212.25 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $37,174.75 |

## Form 2

Exhibit 9
Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim #242; Filed $563.29 | | | | |
| 10/24/12 | 11198 | Connecticut Dept of Revenue Services | Interim distribution; Dividend paid 22.00% on $1,252.50 as allowed; Claim #247; Filed $1,252.50 | 7100-000 | | 275.55 | 2,640,936.70 |
| 10/24/12 | 11199 | US Department of Labor | Interim distribution; Dividend paid 22.00% on $101,816.16 as allowed; Claim #259; Filed $101,816.16<br>Stopped on 01/29/2013 | 7100-000 | | 22,399.77 | 2,618,536.93 |
| 10/24/12 | 11200 | Hartford Fire Insurance Company | Interim distribution; Dividend paid 22.00% on $12,882.00 as allowed; Claim #270 -5; Filed $12,882.00<br>Stopped on 01/29/2013 | 7100-000 | | 2,834.07 | 2,615,702.86 |
| 10/24/12 | 11201 | LYNNE F. RILEY, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 243,210.31 | 2,372,492.55 |
| | | LYNNE F. RILEY, TRUSTEE | Dividend paid 100.00% on $334,648.02; Claim# ; Filed: $348,602.85<br><br>$242,669.14 | 2100-000 | | | |
| | | LYNNE F. RILEY, TRUSTEE | Dividend paid 100.00% on $3,424.75; Claim# ; Filed: $3,424.75<br><br>$541.17 | 2200-000 | | | |
| 10/24/12 | 11202 | DAUGHTRIDGE SALES | Combined Check for Claims#23,29 | | | 38.59 | 2,372,453.96 |
| | | DAUGHTRIDGE SALES | Dividend paid  22.00% on $71.02; Claim# 23; Filed: $71.02<br><br>$15.62 | 7100-000 | | | |
| | | DAUGHTRIDGE SALES | Dividend paid  22.00% on $104.39; Claim# 29; Filed: $104.39<br><br>$22.97 | 7100-000 | | | |
| 10/24/12 | 11203 | GLASS TECH, INC. | Combined Check for Claims#85,86 | | | 213.54 | 2,372,240.42 |
| | | GLASS TECH, INC. | Dividend paid  22.00% on $502.30; Claim# 85; Filed: $502.30<br><br>$110.51 | 7100-000 | | | |
| | | GLASS TECH, INC. | Dividend paid  22.00% on $468.31; Claim# 86; Filed: $468.31<br><br>$103.03 | 7100-000 | | | |
| 10/24/12 | 11204 | MSC INDUSTRIAL SUPPLY CO | Combined Check for Claims#210,211 | | | 1,998.56 | 2,370,241.86 |
| | | MSC INDUSTRIAL SUPPLY CO | Dividend paid  22.00% on $141.55; Claim# 210; Filed: $141.55 | 7100-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $270,970.39 |

# Form 2

Exhibit 9

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $31.14 | | | | |
| | | MSC INDUSTRIAL SUPPLY CO | Dividend paid 22.00% on $8,942.71; Claim# 211; Filed: $8,942.71 | 7100-000 | | | |
| | | | $1,967.42 | | | | |
| 10/24/12 | 11205 | Pension Benefits Guaranty Corp | Combined Check for Claims#70,71 | | | 1,897,907.81 | 472,334.05 |
| | | Pension Benefits Guaranty Corp | Dividend paid 22.00% on $8,399,500.00; Claim# 70; Filed: $6,991,500.00 | 7100-000 | | | |
| | | | $1,847,907.81 | | | | |
| | | Pension Benefits Guaranty Corp | Dividend paid 100.00% on $50,000.00; Claim# 71; Filed: $2,012,393.00 | 5400-000 | | | |
| | | | $50,000.00 | | | | |
| 10/24/12 | 11206 | T&D FABRICATING | Combined Check for Claims#143,219 | | | 11,586.10 | 460,747.95 |
| | | T&D FABRICATING | Dividend paid 22.00% on $33,658.15; Claim# 143; Filed: $33,658.15 | 7100-000 | | | |
| | | | $7,404.86 | | | | |
| | | T&D FABRICATING | Dividend paid 22.00% on $19,005.45; Claim# 219; Filed: $19,005.45 | 7100-000 | | | |
| | | | $4,181.24 | | | | |
| 10/24/12 | 11207 | UNITED PARCEL SERVICE | Combined Check for Claims#100,238 | | | 1,234.56 | 459,513.39 |
| | | UNITED PARCEL SERVICE | Dividend paid 22.00% on $677.92; Claim# 100; Filed: $677.92 | 7100-000 | | | |
| | | | $149.14 | | | | |
| | | UNITED PARCEL SERVICE | Dividend paid 22.00% on $4,933.67; Claim# 238; Filed: $4,933.67 | 7100-000 | | | |
| | | | $1,085.42 | | | | |
| 10/24/12 | 11208 | VERDOLINO & LOWEY PC | Combined Check for Claims#et_al. | | | 33,493.88 | 426,019.51 |
| | | VERDOLINO & LOWEY PC | Dividend paid 100.00% on $483,175.00; Claim# ; Filed: $483,175.00 | 3410-000 | | | |
| | | | $25,310.50 | | | | |
| | | VERDOLINO & LOWEY PC | Dividend paid 100.00% on $32,079.71; Claim# ; Filed: $32,079.71 | 3420-000 | | | |
| | | | $8,183.38 | | | | |

Page Subtotals:     $0.00     $1,944,222.35

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   38

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 06-10815-CJP | | | **Trustee Name:** | LYNNE F. RILEY (410130) | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***8705 | | | **Account #:** | **********1865 Checking Account | |
| **For Period Ending:** | 08/15/2019 | | | **Blanket Bond (per case limit):** | $10,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/08/12 | | From Account #**********1866 | close-out extra checking account | 9999-000 | 39.06 | | 426,058.57 |
| 11/09/12 | 11071 | MERRIMAC MUNICIPAL LIGHT Dept. | Interim distribution; Dividend paid 22.00% on $6,597.87 as allowed; Claim #44; Filed $12,287.54 Voided on 11/09/2012 | 7100-000 | | -1,451.55 | 427,510.12 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088 20121220 | 9999-000 | | 426,696.79 | 813.33 |
| 01/08/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088 20130108 | 9999-000 | | 813.33 | 0.00 |
| 01/29/13 | 11051 | ELECTRICAL CONTROLS INC. | Interim distribution; Dividend paid 22.00% on $2,956.24 as allowed; Claim #18; Filed $2,956.24 Stopped on 01/29/2013 | 7100-000 | | -650.38 | 650.38 |
| 01/29/13 | 11073 | JEFFERY CHAIN | Interim distribution; Dividend paid 22.00% on $1,858.10 as allowed; Claim #46; Filed $1,858.10 Stopped on 01/29/2013 | 7100-000 | | -408.79 | 1,059.17 |
| 01/29/13 | 11079 | MEMPHIS METAL MFG CO | Interim distribution; Dividend paid 22.00% on $1,473.48 as allowed; Claim #52; Filed $1,473.48 Stopped on 01/29/2013 | 7100-000 | | -324.17 | 1,383.34 |
| 01/29/13 | 11081 | Factory Direct Pipeline Products | Interim distribution; Dividend paid 22.00% on $116.65 as allowed; Claim #54; Filed $116.65 Stopped on 01/29/2013 | 7100-000 | | -25.66 | 1,409.00 |
| 01/29/13 | 11119 | PTSPV | Interim distribution; Dividend paid 22.00% on $20,030.15 as allowed; Claim #126; Filed $20,030.15 Stopped on 01/29/2013 | 7100-000 | | -4,406.68 | 5,815.68 |
| 01/29/13 | 11123 | DELL, INC. | Interim distribution; Dividend paid 22.00% on $9,548.10 as allowed; Claim #137; Filed $9,548.10 Stopped on 01/29/2013 | 7100-000 | | -2,100.60 | 7,916.28 |
| 01/29/13 | 11125 | HONEYWELL INTERNATIONAL, INC. | Interim distribution; Dividend paid 22.00% on $8,419.73 as allowed; Claim #139; Filed $8,419.73 Stopped on 01/29/2013 | 7100-000 | | -1,852.36 | 9,768.64 |
| 01/29/13 | 11126 | Gallop Technology (Hong Kong) Ltd. | Interim distribution; Dividend paid 22.00% on $23,438.00 as allowed; Claim #142; Filed $23,438.00 Stopped on 01/29/2013 | 7100-000 | | -5,156.41 | 14,925.05 |
| 01/29/13 | 11127 | Commonwealth Communications | Interim distribution; Dividend paid 22.00% on $530.00 as allowed; Claim #144; Filed $530.00 Stopped on 01/29/2013 | 7100-000 | | -116.60 | 15,041.65 |
| 01/29/13 | 11146 | MECHANICAL EQUIP CO INC | Interim distribution; Dividend paid 22.00% on $107.40 as allowed; Claim #168; Filed $107.40 Stopped on 01/29/2013 | 7100-000 | | -23.63 | 15,065.28 |
| 01/29/13 | 11152 | FLUORO PLASTICS INC. | Interim distribution; Dividend paid 22.00% on $2,140.00 as allowed; Claim #175; Filed $2,140.00 | 7100-000 | | -470.80 | 15,536.08 |

| | | | Page Subtotals: | | $39.06 | $410,522.49 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page:  39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1865 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Stopped on 01/29/2013 | | | | |
| 01/29/13 | 11154 | Southeast Thermal Systems LLC | Interim distribution; Dividend paid 22.00% on $274.05 as allowed; Claim #177; Filed $274.05 Stopped on 01/29/2013 | 7100-000 | | -60.29 | 15,596.37 |
| 01/29/13 | 11158 | KOONTS OFFICE PRODUCTS | Interim distribution; Dividend paid 22.00% on $1,944.58 as allowed; Claim #181; Filed $1,944.58 Stopped on 01/29/2013 | 7100-000 | | -427.81 | 16,024.18 |
| 01/29/13 | 11174 | LONESTAR TRANSPORTATION, INC. | Interim distribution; Dividend paid 22.00% on $11,619.00 as allowed; Claim #200; Filed $11,619.00 Stopped on 01/29/2013 | 7100-000 | | -2,556.20 | 18,580.38 |
| 01/29/13 | 11179 | TOBACCO SERVICES (PTY) LTD. | Interim distribution; Dividend paid 22.00% on $1,540.50 as allowed; Claim #208; Filed $1,540.50 Stopped on 01/29/2013 | 7100-000 | | -338.91 | 18,919.29 |
| 01/29/13 | 11199 | US Department of Labor | Interim distribution; Dividend paid 22.00% on $101,816.16 as allowed; Claim #259; Filed $101,816.16 Stopped on 01/29/2013 | 7100-000 | | -22,399.77 | 41,319.06 |
| 01/29/13 | 11200 | Hartford Fire Insurance Company | Interim distribution; Dividend paid 22.00% on $12,882.00 as allowed; Claim #270 -5; Filed $12,882.00 Stopped on 01/29/2013 | 7100-000 | | -2,834.07 | 44,153.13 |
| 02/07/13 | | TRANSFER TO *********3088 20130207 | TRANSFER TO *********3088 20130207 | 9999-000 | | 44,153.13 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **11,356,198.13** | **11,356,198.13** | **$0.00** |
| Less: Bank Transfers/CDs | 11,338,718.78 | 4,952,839.25 | |
| **Subtotal** | **17,479.35** | **6,403,358.88** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$17,479.35** | **$6,403,358.88** | |

Exhibit 9
Page:  40

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********1871 Arakawa Escrow Account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1871 | Wire in from JPMorgan Chase Bank, N.A. account 312967711871 | 9999-000 | 50,475.90 | | 50,475.90 |
| 02/04/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.2200% | 1270-000 | 0.60 | | 50,476.50 |
| 02/04/10 | | To Account #**********1865 | Close out for approval of settlement | 9999-000 | | 50,476.50 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | 50,476.50 | 50,476.50 | $0.00 |
| | Less: Bank Transfers/CDs | 50,475.90 | 50,476.50 | |
| | Subtotal | 0.60 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.60 | $0.00 | |

**Form 2**

Exhibit 9

Page:   41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1872 Preference Escrow Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1872 | Wire in from JPMorgan Chase Bank, N.A. account 312967711872 | 9999-000 | 4,007.89 | | 4,007.89 |
| 02/04/10 | Int | The Bank of New York Mellon | Current Interest Rate is  0.2200% | 1270-000 | 0.04 | | 4,007.93 |
| 02/04/10 | | To Account #**********1865 | close-out preference payment account | 9999-000 | | 4,007.93 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | **4,007.93** | **4,007.93** | **$0.00** |
| | Less: Bank Transfers/CDs | | | 4,007.89 | 4,007.93 | |
| | **Subtotal** | | | **0.04** | **0.00** | |
| | Less: Payments to Debtors | | | | **0.00** | |
| | **NET Receipts / Disbursements** | | | **$0.04** | **$0.00** | |

**Form 2**

Exhibit 9
Page:  42

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | The Bank of New York Mellon |
| | | Account #: | **********1873 Escrow MMA |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/11 | {14} | Murtha Cullina LLP | Settlement paymennt (Kulkarni, et al) per order #1257 | 1249-000 | 650,000.00 | | 650,000.00 |
| 07/20/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 3.56 | | 650,003.56 |
| 07/20/11 | | To Account #**********1865 | Close MMA | 9999-000 | | 650,003.56 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 650,003.56 | 650,003.56 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 650,003.56 | |
| | **Subtotal** | | 650,003.56 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | $650,003.56 | $0.00 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 426,696.79 | | 426,696.79 |
| 12/28/12 | | Lynne F. Riley, Esq. | Disgorgement (under appeal) | 3110-000 | | -19,116.68 | 445,813.47 |
| 12/28/12 | | Lynne F. Riley, Esq. | Disgorgement (under appeal) | 3110-000 | | -20,000.00 | 465,813.47 |
| 01/09/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 813.33 | | 466,626.80 |
| 02/08/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 44,153.13 | | 510,779.93 |
| 02/15/13 | {13} | Foley & Lardner, LLP | Turnover of client funds | 1229-000 | 97.70 | | 510,877.63 |
| 03/08/13 | 21209 | HONEYWELL INTERNATIONAL, INC. | Interim distribution; Dividend paid 22.00% on $8,419.73 as allowed; Claim #139; Filed $8,419.73 | 7100-000 | | 1,852.36 | 509,025.27 |
| 08/12/13 | 21210 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2013 FOR CASE #06-10815, Bond# 016027600; Term 8/1/2013-8/1/2014 | 2300-000 | | 383.63 | 508,641.64 |
| 08/01/14 | 21211 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #06-10815, Term 8/1/14-8/1/15 Voided on 08/01/2014 | 2300-000 | | 354.61 | 508,287.03 |
| 08/01/14 | 21211 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #06-10815, Term 8/1/14-8/1/15 Voided on 08/01/2014 | 2300-000 | | -354.61 | 508,641.64 |
| 08/01/14 | 21212 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #06-10815, Term 8/1/14-8/1/15 | 2300-000 | | 354.61 | 508,287.03 |
| 04/07/15 | | Lynne F. Riley, Esq. | Refund per Woodlock Order | 3120-000 | | -696.15 | 508,983.18 |
| 08/06/15 | 21213 | International Sureties, Ltd. | Payment for Ch.7 Blanket Bond #016027600 for term 8/1/15-8/1/16 | 2300-000 | | 242.49 | 508,740.69 |
| 07/29/16 | 21214 | International Sureties, Ltd. | Ch.7 Blanket Bond # 016027600; Term 8/1/16 to 8/1/17 | 2300-000 | | 231.02 | 508,509.67 |
| 08/01/17 | 21215 | International Sureties, Ltd. | Blanket Bond payment for 8/1/2017-8/1/2018 Voided on 08/01/2017 | 2300-000 | | 166.83 | 508,342.84 |
| 08/01/17 | 21215 | International Sureties, Ltd. | Blanket Bond payment for 8/1/2017-8/1/2018 Voided on 08/01/2017 | 2300-000 | | -166.83 | 508,509.67 |
| 08/01/17 | 21216 | International Sureties, Ltd. | Ch.7 blanket bond payment for 8/1/17-8/1/18 | 2300-000 | | 169.61 | 508,340.06 |
| 07/31/18 | 21217 | International Sureties, Ltd. | Blanket bond #016027600 Term 8/1/2018 to 8/1/2019 | 2300-000 | | 178.92 | 508,161.14 |
| 04/10/19 | 21218 | LYNNE F. RILEY, TRUSTEE | Combined trustee compensation & | 2100-000 | | 13,954.83 | 494,206.31 |

| | | | | Page Subtotals: | $471,760.95 | -$22,445.36 | |

# Form 2

Exhibit 9
Page:  44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-10815-CJP |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| Taxpayer ID #: | **-***8705 |
| For Period Ending: | 08/15/2019 |

| | |
|---|---|
| Trustee Name: | LYNNE F. RILEY (410130) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******9666 Checking Account |
| Blanket Bond (per case limit): | $10,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | expense dividend payments. | | | | |
| 04/10/19 | 21219 | VERDOLINO & LOWEY PC | FINAL Distribution payment - Dividend paid at 0.21% of $484,210.00; Claim # ; Filed: $484,210.00 | 3410-000 | | 1,035.00 | 493,171.31 |
| 04/10/19 | 21220 | FERGUSON PERF & WIRE CO | FINAL Distribution payment - Dividend paid at 3.30% of $284,381.24; Claim # 1; Filed: $284,381.24 | 7100-000 | | 9,380.89 | 483,790.42 |
| 04/10/19 | 21221 | Roskam Baking Company | FINAL Distribution payment - Dividend paid at 3.30% of $95,006.00; Claim # 2; Filed: $95,006.00 | 7100-000 | | 3,133.96 | 480,656.46 |
| 04/10/19 | 21222 | Machine & Welding Supply Co. | FINAL Distribution payment - Dividend paid at 3.30% of $6,046.66; Claim # 3; Filed: $17,488.23 | 7100-000 | | 199.45 | 480,457.01 |
| 04/10/19 | 21223 | NL Ventures V Wolverine LP | FINAL Distribution payment - Dividend paid at 3.30% of $1,483,114.00; Claim # 5; Filed: $3,132,239.00 Stopped on 08/01/2019 | 7100-000 | | 48,923.54 | 431,533.47 |
| 04/10/19 | 21224 | AMERICAN RESOURCE STAFFING | FINAL Distribution payment - Dividend paid at 3.30% of $12,061.10; Claim # 8; Filed: $12,061.10 Stopped on 08/01/2019 | 7100-000 | | 397.85 | 431,135.62 |
| 04/10/19 | 21225 | Unemployment Tax Management Corp. | FINAL Distribution payment - Dividend paid at 3.30% of $485.00; Claim # 9; Filed: $485.00 | 7100-000 | | 15.99 | 431,119.63 |
| 04/10/19 | 21226 | DUVAL PRECISION GRINDING INC. | FINAL Distribution payment - Dividend paid at 3.30% of $6,176.55; Claim # 10; Filed: $6,176.55 | 7100-000 | | 203.75 | 430,915.88 |
| 04/10/19 | 21227 | MASSCO INC. | FINAL Distribution payment - Dividend paid at 3.30% of $383.21; Claim # 11; Filed: $383.21 | 7100-000 | | 12.64 | 430,903.24 |
| 04/10/19 | 21228 | Specialty Products & Insulation | FINAL Distribution payment - Dividend paid at 3.30% of $9,265.71; Claim # 12; Filed: $9,265.71 | 7100-000 | | 305.64 | 430,597.60 |
| 04/10/19 | 21229 | OLIVER M. DEAN INC. | FINAL Distribution payment - Dividend paid at 3.30% of $2,691.28; Claim # 13; Filed: $2,691.28 | 7100-000 | | 88.77 | 430,508.83 |
| 04/10/19 | 21230 | Automation Solutions Atlantic LLC | FINAL Distribution payment - Dividend paid at 3.30% of $378.35; Claim # 14; Filed: $378.35 | 7100-000 | | 12.48 | 430,496.35 |
| 04/10/19 | 21231 | ACTION Automation & Controls | FINAL Distribution payment - Dividend paid at 3.30% of $227.84; Claim # 15; Filed: | 7100-000 | | 7.51 | 430,488.84 |

| | | | Page Subtotals: | | $0.00 | $63,717.47 | |

# Form 2

Exhibit 9

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $227.84 | | | | |
| 04/10/19 | 21232 | Peter A. Crawford | FINAL Distribution payment - Dividend paid at 3.30% of $60.52; Claim # 16; Filed: $60.52 | 7100-000 | | 2.00 | 430,486.84 |
| 04/10/19 | 21233 | TACONIC | FINAL Distribution payment - Dividend paid at 3.30% of $116.60; Claim # 17; Filed: $116.60 | 7100-000 | | 3.85 | 430,482.99 |
| 04/10/19 | 21234 | ELECTRICAL CONTROLS INC. | FINAL Distribution payment - Dividend paid at 25.30% of $2,956.24; Claim # 18; Filed: $2,956.24 Stopped on 08/01/2019 | 7100-000 | | 747.90 | 429,735.09 |
| 04/10/19 | 21235 | Standard of New England LLC | FINAL Distribution payment - Dividend paid at 3.30% of $20,129.89; Claim # 19; Filed: $20,129.89 | 7100-000 | | 664.02 | 429,071.07 |
| 04/10/19 | 21236 | YARDE METAL INC. | FINAL Distribution payment - Dividend paid at 3.30% of $195,532.17; Claim # 21; Filed: $198,356.17 Stopped on 08/01/2019 | 7100-000 | | 6,450.03 | 422,621.04 |
| 04/10/19 | 21237 | LAMINATED PLASTICS CO. | FINAL Distribution payment - Dividend paid at 3.30% of $1,185.00; Claim # 22; Filed: $1,185.00 | 7100-000 | | 39.09 | 422,581.95 |
| 04/10/19 | 21238 | DAUGHTRIDGE SALES | Combined dividend payments for Claim #23, 29 | | | 5.79 | 422,576.16 |
| | | DAUGHTRIDGE SALES | Claims Distribution - Wed, 11-21-2018 $2.35 | 7100-000 | | | |
| | | DAUGHTRIDGE SALES | Claims Distribution - Wed, 11-21-2018 $3.44 | 7100-000 | | | |
| 04/10/19 | 21239 | AIR BLAST, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $13,918.40; Claim # 25; Filed: $13,918.40 | 7100-000 | | 459.12 | 422,117.04 |
| 04/10/19 | 21240 | BUCK COMPANY INC | FINAL Distribution payment - Dividend paid at 3.30% of $21,770.76; Claim # 26; Filed: $21,770.76 | 7100-000 | | 718.16 | 421,398.88 |
| 04/10/19 | 21241 | MAXON CORP. | FINAL Distribution payment - Dividend paid at 3.30% of $1,814.44; Claim # 27; Filed: $1,814.44 | 7100-000 | | 59.85 | 421,339.03 |
| 04/10/19 | 21242 | STEWART STAINLESS | FINAL Distribution payment - Dividend paid at 3.30% of $50,864.19; Claim # 28; Filed: $52,542.60 | 7100-000 | | 1,677.86 | 419,661.17 |
| 04/10/19 | 21243 | THE MASSEY COMPANY | FINAL Distribution payment - | 7100-000 | | 22.79 | 419,638.38 |

| | | | Page Subtotals: | | $0.00 | $10,850.46 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 3.30% of $690.95; Claim # 31; Filed: $690.95 Stopped on 08/01/2019 | | | | |
| 04/10/19 | 21244 | NORTH AMERICAN MFG CO | FINAL Distribution payment - Dividend paid at 3.30% of $1,461.01; Claim # 33; Filed: $1,461.01 | 7100-000 | | 48.19 | 419,590.19 |
| 04/10/19 | 21245 | SCOT FORGE COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $7,337.00; Claim # 34; Filed: $7,337.00 | 7100-000 | | 242.02 | 419,348.17 |
| 04/10/19 | 21246 | K-TRON AMERICA | FINAL Distribution payment - Dividend paid at 3.30% of $7,475.00; Claim # 35; Filed: $7,475.00 | 7100-000 | | 246.57 | 419,101.60 |
| 04/10/19 | 21247 | WATT PUBLISHING COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $1,000.05; Claim # 36; Filed: $1,000.05 Stopped on 08/01/2019 | 7100-000 | | 32.99 | 419,068.61 |
| 04/10/19 | 21248 | AMERICAN MARKING SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $701.50; Claim # 37; Filed: $701.50 Stopped on 08/01/2019 | 7100-000 | | 23.14 | 419,045.47 |
| 04/10/19 | 21249 | DWYER INSTRUMENTS INC. | FINAL Distribution payment - Dividend paid at 3.30% of $475.71; Claim # 38; Filed: $475.71 | 7100-000 | | 15.69 | 419,029.78 |
| 04/10/19 | 21250 | M.W. LEAHY CO.,INC. | FINAL Distribution payment - Dividend paid at 3.30% of $406.35; Claim # 39; Filed: $406.35 | 7100-000 | | 13.40 | 419,016.38 |
| 04/10/19 | 21251 | FRASER, MOLLOY & ASSOCIATES | FINAL Distribution payment - Dividend paid at 3.30% of $4,265.70; Claim # 40; Filed: $4,265.70 | 7100-000 | | 140.72 | 418,875.66 |
| 04/10/19 | 21252 | THISTLE FOUNDRY & MACH CO | FINAL Distribution payment - Dividend paid at 3.30% of $2,051.43; Claim # 41; Filed: $2,051.43 Stopped on 08/01/2019 | 7100-000 | | 67.67 | 418,807.99 |
| 04/10/19 | 21253 | M G NEWELL CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $380.00; Claim # 42; Filed: $380.00 | 7100-000 | | 12.54 | 418,795.45 |
| 04/10/19 | 21254 | SOLID ENGINEERING & DESIGN | FINAL Distribution payment - Dividend paid at 3.30% of $1,287.60; Claim # 43; Filed: $1,287.60 | 7100-000 | | 42.48 | 418,752.97 |
| 04/10/19 | 21255 | ERDCO ENGINEERING | FINAL Distribution payment - Dividend paid at 3.30% of $103.86; Claim # 45; Filed: | 7100-000 | | 3.43 | 418,749.54 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $888.84 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:  47

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******9666 Checking Account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $103.86 | | | | |
| 04/10/19 | 21256 | JEFFERY CHAIN | FINAL Distribution payment - Dividend paid at 25.30% of $1,858.10; Claim # 46; Filed: $1,858.10 | 7100-000 | | 470.08 | 418,279.46 |
| 04/10/19 | 21257 | G.P. REEVES INC. | FINAL Distribution payment - Dividend paid at 3.30% of $8,640.28; Claim # 47; Filed: $8,640.28 | 7100-000 | | 285.02 | 417,994.44 |
| 04/10/19 | 21258 | PET FOOD INSTITUTE | FINAL Distribution payment - Dividend paid at 3.30% of $1,300.00; Claim # 48; Filed: $1,300.00 Stopped on 08/01/2019 | 7100-000 | | 42.89 | 417,951.55 |
| 04/10/19 | 21259 | ELECTRIC SERVICE & SALES | FINAL Distribution payment - Dividend paid at 3.30% of $163,877.45; Claim # 49; Filed: $166,335.61 | 7100-000 | | 5,405.83 | 412,545.72 |
| 04/10/19 | 21260 | HOWSON & HOWSON | FINAL Distribution payment - Dividend paid at 3.30% of $984.00; Claim # 50; Filed: $984.00 | 7100-000 | | 32.46 | 412,513.26 |
| 04/10/19 | 21261 | PATTON'S INC | FINAL Distribution payment - Dividend paid at 3.30% of $311.81; Claim # 51; Filed: $311.81 | 7100-000 | | 10.28 | 412,502.98 |
| 04/10/19 | 21262 | MEMPHIS METAL MFG CO | FINAL Distribution payment - Dividend paid at 25.30% of $1,473.48; Claim # 52; Filed: $1,473.48 Stopped on 08/01/2019 | 7100-000 | | 372.77 | 412,130.21 |
| 04/10/19 | 21263 | OHLHEISER CORP. | FINAL Distribution payment - Dividend paid at 3.30% of $275.11; Claim # 53; Filed: $275.11 | 7100-000 | | 9.08 | 412,121.13 |
| 04/10/19 | 21264 | Factory Direct Pipeline Products | FINAL Distribution payment - Dividend paid at 25.30% of $116.65; Claim # 54; Filed: $116.65 | 7100-000 | | 29.51 | 412,091.62 |
| 04/10/19 | 21265 | CHROMALOX-Precision Heat & Control | FINAL Distribution payment - Dividend paid at 3.30% of $3,696.93; Claim # 55; Filed: $3,696.93 | 7100-000 | | 121.95 | 411,969.67 |
| 04/10/19 | 21266 | WIRE BELT COMPANY OF AMERICA | FINAL Distribution payment - Dividend paid at 3.30% of $238.24; Claim # 56; Filed: $238.24 | 7100-000 | | 7.86 | 411,961.81 |
| 04/10/19 | 21267 | DURATECH INDUSTRIES | FINAL Distribution payment - Dividend paid at 3.30% of $700.10; Claim # 57; Filed: $700.10 | 7100-000 | | 23.10 | 411,938.71 |
| 04/10/19 | 21268 | BNP MEDIA | FINAL Distribution payment - Dividend paid at 3.30% of | 7100-000 | | 191.11 | 411,747.60 |

Page Subtotals: **$0.00** **$7,001.94**

**Form 2**

Exhibit 9

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $5,793.70; Claim # 58; Filed: $5,793.70 | | | | |
| 04/10/19 | 21269 | EAGLE ELECTRIC SUPPLY CO. | FINAL Distribution payment - Dividend paid at 3.30% of $132,502.78; Claim # 60; Filed: $132,502.78 | 7100-000 | | 4,370.88 | 407,376.72 |
| 04/10/19 | 21270 | Lynchburg Air Preheater Corp. | FINAL Distribution payment - Dividend paid at 3.30% of $185,003.35; Claim # 61; Filed: $233,437.00 | 7100-000 | | 6,102.71 | 401,274.01 |
| 04/10/19 | 21271 | Vulcan Electric Company | FINAL Distribution payment - Dividend paid at 3.30% of $287.18; Claim # 62; Filed: $287.18 | 7100-000 | | 9.47 | 401,264.54 |
| 04/10/19 | 21272 | Airgas East | FINAL Distribution payment - Dividend paid at 3.30% of $485.87; Claim # 64; Filed: $485.87 | 7100-000 | | 16.03 | 401,248.51 |
| 04/10/19 | 21273 | YATES GRADING & PAVING | FINAL Distribution payment - Dividend paid at 3.30% of $23,919.47; Claim # 67; Filed: $23,919.47 | 7100-000 | | 789.04 | 400,459.47 |
| 04/10/19 | 21274 | INDUSTRIAL SUPPLY CORP | FINAL Distribution payment - Dividend paid at 3.30% of $53,143.82; Claim # 69; Filed: $53,143.82 | 7100-000 | | 1,753.06 | 398,706.41 |
| 04/10/19 | 21275 | Pension Benefits Guaranty Corp | FINAL Distribution payment - Dividend paid at 3.30% of $8,399,500.00; Claim # 70; Filed: $6,991,500.00 | 7100-000 | | 277,074.67 | 121,631.74 |
| 04/10/19 | 21276 | Pension Benefits Guaranty Corp | FINAL Distribution payment - Dividend paid at 3.30% of $101,084.25; Claim # 72; Filed: $0.00 | 7100-000 | | 3,334.47 | 118,297.27 |
| 04/10/19 | 21277 | MINUTEMAN PRESS | FINAL Distribution payment - Dividend paid at 3.30% of $1,026.68; Claim # 73; Filed: $1,026.68 | 7100-000 | | 33.87 | 118,263.40 |
| 04/10/19 | 21278 | Millerbernd Design & Fabrication Company | FINAL Distribution payment - Dividend paid at 3.30% of $75,000.00; Claim # 74; Filed: $400,000.00 | 7100-000 | | 2,474.03 | 115,789.37 |
| 04/10/19 | 21279 | MOTION INDUSTRIES INC | FINAL Distribution payment - Dividend paid at 3.30% of $13,988.37; Claim # 75; Filed: $13,988.37 | 7100-000 | | 461.44 | 115,327.93 |
| 04/10/19 | 21280 | Stainless Plus, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $4,655.17; Claim # 76; Filed: $4,655.17 | 7100-000 | | 153.56 | 115,174.37 |
| 04/10/19 | 21281 | Northeast Verizon Wireless | FINAL Distribution payment - Dividend paid at 3.30% of $1,244.56; Claim # 77; Filed: | 7100-000 | | 41.05 | 115,133.32 |

| | | | | Page Subtotals: | $0.00 | $296,614.28 | |

# Form 2

Exhibit 9
Page:  49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,244.56 | | | | |
| 04/10/19 | 21282 | SIGNAL TECHNOLOGY SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $3,163.01; Claim # 79; Filed: $3,163.01 | 7100-000 | | 104.34 | 115,028.98 |
| 04/10/19 | 21283 | SEW-EURODRIVE INC. | FINAL Distribution payment - Dividend paid at 3.30% of $21,207.50; Claim # 81; Filed: $21,207.50 | 7100-000 | | 699.58 | 114,329.40 |
| 04/10/19 | 21284 | Burl Finkelstein | FINAL Distribution payment - Dividend paid at 3.30% of $965.69; Claim # 84; Filed: $965.69 | 7100-000 | | 31.86 | 114,297.54 |
| 04/10/19 | 21285 | GLASS TECH, INC. | Combined dividend payments for Claim #85, 86 Stopped on 08/01/2019 | | | 32.02 | 114,265.52 |
| | | GLASS TECH, INC. | Claims Distribution - Wed, 11-21-2018          $16.57 | 7100-000 | | | |
| | | GLASS TECH, INC. | Claims Distribution - Wed, 11-21-2018          $15.45 | 7100-000 | | | |
| 04/10/19 | 21286 | MERRIMAC TOOL COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $16,520.00; Claim # 87; Filed: $16,520.00 | 7100-000 | | 544.94 | 113,720.58 |
| 04/10/19 | 21287 | CHATHAM STEEL CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $26,353.99; Claim # 88; Filed: $27,340.70 | 7100-000 | | 869.34 | 112,851.24 |
| 04/10/19 | 21288 | BELT POWER CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $2,334.59; Claim # 89; Filed: $2,334.59 | 7100-000 | | 77.02 | 112,774.22 |
| 04/10/19 | 21289 | Fenningham, Stevens & Dempster, LLP | FINAL Distribution payment - Dividend paid at 3.30% of $12,754.33; Claim # 90; Filed: $12,754.33 | 7100-000 | | 420.73 | 112,353.49 |
| 04/10/19 | 21290 | ARCSOURCE, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $1,024.54; Claim # 91; Filed: $1,024.54 | 7100-000 | | 33.80 | 112,319.69 |
| 04/10/19 | 21291 | McCARTER AND ENGLISH, LLP | FINAL Distribution payment - Dividend paid at 3.30% of $19,229.50; Claim # 98; Filed: $19,229.50 Stopped on 08/01/2019 | 7100-000 | | 634.33 | 111,685.36 |
| 04/10/19 | 21292 | UNITED PARCEL SERVICE | Combined dividend payments for Claim #100, 238 Stopped on 08/01/2019 | | | 185.12 | 111,500.24 |
| | | UNITED PARCEL SERVICE | Claims Distribution - Wed, 11-21- | 7100-000 | | | |

Page Subtotals:          $0.00          $3,633.08

# Form 2

Exhibit 9

Page:  50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2018 | | | | |
| | | | $22.37 | | | | |
| | | UNITED PARCEL SERVICE | Claims Distribution - Wed, 11-21-2018 | 7100-000 | | | |
| | | | $162.75 | | | | |
| 04/10/19 | 21293 | SMITH-BEATY BOLT, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $26,196.20; Claim # 102; Filed: $26,196.20 | 7100-000 | | 864.13 | 110,636.11 |
| 04/10/19 | 21294 | Frito Lay, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $355,996.00; Claim # 105; Filed: $931,353.60 | 7100-000 | | 11,743.26 | 98,892.85 |
| 04/10/19 | 21295 | Nestle Purina Pet Care Company | FINAL Distribution payment - Dividend paid at 3.30% of $36,401.58; Claim # 107; Filed: $36,401.58 | 7100-000 | | 1,200.79 | 97,692.06 |
| 04/10/19 | 21296 | COFFEE PAUSE | FINAL Distribution payment - Dividend paid at 3.30% of $137.44; Claim # 109; Filed: $137.44 | 7100-000 | | 4.53 | 97,687.53 |
| 04/10/19 | 21297 | Underwriters Laboratories, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $1,134.00; Claim # 110; Filed: $1,134.00 | 7100-000 | | 37.41 | 97,650.12 |
| 04/10/19 | 21298 | TOWER FASTENERS | FINAL Distribution payment - Dividend paid at 3.30% of $464.38; Claim # 111; Filed: $464.38 | 7100-000 | | 15.32 | 97,634.80 |
| 04/10/19 | 21299 | DEES FLUID POWER | FINAL Distribution payment - Dividend paid at 3.30% of $21,822.75; Claim # 112; Filed: $21,822.75 Stopped on 08/01/2019 | 7100-000 | | 719.87 | 96,914.93 |
| 04/10/19 | 21300 | FOLEY & LARDNER, LLP | FINAL Distribution payment - Dividend paid at 3.30% of $160,000.00; Claim # 114; Filed: $197,980.62 | 7100-000 | | 5,277.93 | 91,637.00 |
| 04/10/19 | 21301 | HD SUPPLY/HUGHES | FINAL Distribution payment - Dividend paid at 3.30% of $2,808.04; Claim # 116; Filed: $2,808.04 | 7100-000 | | 92.63 | 91,544.37 |
| 04/10/19 | 21302 | FRANCE A SCOTT FETZER CO. | FINAL Distribution payment - Dividend paid at 3.30% of $1,586.39; Claim # 120; Filed: $1,586.39 | 7100-000 | | 52.33 | 91,492.04 |
| 04/10/19 | 21303 | The J.M. SMUCKER COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $65,324.11; Claim # 122; Filed: $65,324.11 | 7100-000 | | 2,154.85 | 89,337.19 |
| 04/10/19 | 21304 | THE HERTZ CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of | 7100-000 | | 84.61 | 89,252.58 |

Page Subtotals: **$0.00** **$22,247.66**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 51

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $2,564.96; Claim # 123; Filed: $2,564.96 | | | | |
| 04/10/19 | 21305 | PTSPV | FINAL Distribution payment - Dividend paid at 25.30% of $20,030.15; Claim # 126; Filed: $20,030.15 Stopped on 08/01/2019 | 7100-000 | | 5,067.41 | 84,185.17 |
| 04/10/19 | 21306 | BST Elastomers | FINAL Distribution payment - Dividend paid at 3.30% of $1,383.00; Claim # 127; Filed: $2,880.00 Stopped on 08/01/2019 | 7100-000 | | 45.62 | 84,139.55 |
| 04/10/19 | 21307 | CONTROLLER SERVICE & SALES | FINAL Distribution payment - Dividend paid at 3.30% of $2,743.06; Claim # 135; Filed: $2,743.06 | 7100-000 | | 90.48 | 84,049.07 |
| 04/10/19 | 21308 | SOUTHERN CAST INC | FINAL Distribution payment - Dividend paid at 3.30% of $4,759.18; Claim # 136; Filed: $4,759.18 | 7100-000 | | 156.99 | 83,892.08 |
| 04/10/19 | 21309 | DELL, INC. | FINAL Distribution payment - Dividend paid at 25.30% of $9,548.10; Claim # 137; Filed: $9,548.10 | 7100-000 | | 2,415.57 | 81,476.51 |
| 04/10/19 | 21310 | STEWART STAFFING, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $6,933.93; Claim # 138; Filed: $6,933.93 | 7100-000 | | 228.73 | 81,247.78 |
| 04/10/19 | 21311 | HONEYWELL INTERNATIONAL, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $8,419.73; Claim # 139; Filed: $8,419.73 | 7100-000 | | 277.74 | 80,970.04 |
| 04/10/19 | 21312 | Gallop Technology (Hong Kong) Ltd. | FINAL Distribution payment - Dividend paid at 25.30% of $23,438.00; Claim # 142; Filed: $23,438.00 Stopped on 08/01/2019 | 7100-000 | | 5,929.56 | 75,040.48 |
| 04/10/19 | 21313 | T&D FABRICATING | Combined dividend payments for Claim #143, 219 | | | 1,737.22 | 73,303.26 |
| | | T&D FABRICATING | Claims Distribution - Wed, 11-21-2018                              $1,110.29 | 7100-000 | | | |
| | | T&D FABRICATING | Claims Distribution - Wed, 11-21-2018                              $626.93 | 7100-000 | | | |
| 04/10/19 | 21314 | Commonwealth Communications | FINAL Distribution payment - Dividend paid at 25.30% of $530.00; Claim # 144; Filed: $530.00 Stopped on 08/01/2019 | 7100-000 | | 134.08 | 73,169.18 |
| 04/10/19 | 21315 | A&P Growers | FINAL Distribution payment - Dividend paid at 3.30% of | 7100-000 | | 9,700.68 | 63,468.50 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$25,784.08** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $294,075.40; Claim # 145; Filed: $294,075.40 | | | | |
| 04/10/19 | 21316 | MID Atlantic Casting Services, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $15,959.19; Claim # 147; Filed: $15,959.19 Stopped on 08/01/2019 | 7100-000 | | 526.44 | 62,942.06 |
| 04/10/19 | 21317 | PACIFIC PRESS TECHNOLOGIES, LP | FINAL Distribution payment - Dividend paid at 3.30% of $4,350.00; Claim # 148; Filed: $4,350.00 | 7100-000 | | 143.49 | 62,798.57 |
| 04/10/19 | 21318 | STEEL BAR CORP | FINAL Distribution payment - Dividend paid at 3.30% of $286,007.58; Claim # 149; Filed: $286,007.58 | 7100-000 | | 9,434.55 | 53,364.02 |
| 04/10/19 | 21319 | SONIC AIR SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $1,969.82; Claim # 150; Filed: $1,969.82 Stopped on 08/01/2019 | 7100-000 | | 64.98 | 53,299.04 |
| 04/10/19 | 21320 | CAROTEK INC | FINAL Distribution payment - Dividend paid at 3.30% of $528.45; Claim # 151; Filed: $528.45 | 7100-000 | | 17.43 | 53,281.61 |
| 04/10/19 | 21321 | SALEM MATERIAL HANDLING | FINAL Distribution payment - Dividend paid at 3.30% of $1,225.00; Claim # 152; Filed: $1,225.00 | 7100-000 | | 40.41 | 53,241.20 |
| 04/10/19 | 21322 | RALPHS-PUGH CO.,INC. | FINAL Distribution payment - Dividend paid at 3.30% of $198.10; Claim # 155; Filed: $198.10 | 7100-000 | | 6.54 | 53,234.66 |
| 04/10/19 | 21323 | A F I | FINAL Distribution payment - Dividend paid at 3.30% of $135.00; Claim # 156; Filed: $135.00 Stopped on 08/01/2019 | 7100-000 | | 4.45 | 53,230.21 |
| 04/10/19 | 21324 | MOUNTAIN TOP LANDSCAPE CO. | FINAL Distribution payment - Dividend paid at 3.30% of $4,080.00; Claim # 158; Filed: $4,080.00 | 7100-000 | | 134.59 | 53,095.62 |
| 04/10/19 | 21325 | ARNEL CO., INC. | FINAL Distribution payment - Dividend paid at 3.30% of $390.60; Claim # 159; Filed: $390.60 Stopped on 08/01/2019 | 7100-000 | | 12.89 | 53,082.73 |
| 04/10/19 | 21326 | INNOVATIVE CONTROLS | FINAL Distribution payment - Dividend paid at 3.30% of $1,020.00; Claim # 160; Filed: $1,020.00 | 7100-000 | | 33.65 | 53,049.08 |
| 04/10/19 | 21327 | PFE ROLLS, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $44,340.00; Claim # 161; Filed: $44,340.00 | 7100-000 | | 1,462.65 | 51,586.43 |

Page Subtotals: **$0.00**   **$11,882.07**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   53

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Stopped on 08/01/2019 | | | | |
| 04/10/19 | 21328 | BIJUR LUBRICATING CORP | FINAL Distribution payment - Dividend paid at 3.30% of $1,446.66; Claim # 162; Filed: $1,446.66 | 7100-000 | | 47.72 | 51,538.71 |
| 04/10/19 | 21329 | SMITH - BEATY BOLT INC. | FINAL Distribution payment - Dividend paid at 3.30% of $600.42; Claim # 163; Filed: $600.42 | 7100-000 | | 19.81 | 51,518.90 |
| 04/10/19 | 21330 | KRALOVEC & MARQUARD Chartered | FINAL Distribution payment - Dividend paid at 3.30% of $11,855.44; Claim # 164; Filed: $11,855.44 | 7100-000 | | 391.08 | 51,127.82 |
| 04/10/19 | 21331 | RADWELL INTERNATIONAL,INC. | FINAL Distribution payment - Dividend paid at 3.30% of $919.50; Claim # 165; Filed: $919.50 | 7100-000 | | 30.33 | 51,097.49 |
| 04/10/19 | 21332 | AC CONTROLS CO | FINAL Distribution payment - Dividend paid at 3.30% of $12,234.44; Claim # 166; Filed: $12,234.44 Stopped on 08/01/2019 | 7100-000 | | 403.58 | 50,693.91 |
| 04/10/19 | 21333 | MECHANICAL EQUIP CO INC | FINAL Distribution payment - Dividend paid at 25.30% of $107.40; Claim # 168; Filed: $107.40 | 7100-000 | | 27.17 | 50,666.74 |
| 04/10/19 | 21334 | Plastic Consulting & MFG Company | FINAL Distribution payment - Dividend paid at 3.30% of $7,360.00; Claim # 169; Filed: $7,360.00 | 7100-000 | | 242.78 | 50,423.96 |
| 04/10/19 | 21335 | MAZAK OPTONICS CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $840.23; Claim # 170; Filed: $840.23 | 7100-000 | | 27.72 | 50,396.24 |
| 04/10/19 | 21336 | YANKEE PINE CORP. | FINAL Distribution payment - Dividend paid at 3.30% of $2,359.10; Claim # 172; Filed: $2,359.10 | 7100-000 | | 77.82 | 50,318.42 |
| 04/10/19 | 21337 | APOGEE INDUSTRIES INC | FINAL Distribution payment - Dividend paid at 3.30% of $619.49; Claim # 173; Filed: $619.49 Stopped on 08/01/2019 | 7100-000 | | 20.43 | 50,297.99 |
| 04/10/19 | 21338 | B.C. INDUSTRIES, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $12,000.00; Claim # 174 -2; Filed: $12,000.00 | 7100-000 | | 395.84 | 49,902.15 |
| 04/10/19 | 21339 | FLUORO PLASTICS INC. | FINAL Distribution payment - Dividend paid at 25.30% of $2,140.00; Claim # 175; Filed: $2,140.00 | 7100-000 | | 541.40 | 49,360.75 |
| 04/10/19 | 21340 | JAN-AIR, INC. | FINAL Distribution payment - Dividend paid at 3.30% of | 7100-000 | | 22.13 | 49,338.62 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$2,247.81** |

# Form 2

Exhibit 9
Page: 54

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 06-10815-CJP | **Trustee Name:** | LYNNE F. RILEY (410130) | | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | **Bank Name:** | Rabobank, N.A. | | |
| | | **Account #:** | ******9666 Checking Account | | |
| **Taxpayer ID #:** | **-***8705 | **Blanket Bond (per case limit):** | $10,000,000.00 | | |
| **For Period Ending:** | 08/15/2019 | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $670.91; Claim # 176; Filed: $670.91 | | | | |
| 04/10/19 | 21341 | Southeast Thermal Systems LLC | FINAL Distribution payment - Dividend paid at 25.30% of $274.05; Claim # 177; Filed: $274.05 Stopped on 08/01/2019 | 7100-000 | | 69.33 | 49,269.29 |
| 04/10/19 | 21342 | Budget Rent A Car System, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $1,700.83; Claim # 178; Filed: $1,700.83 | 7100-000 | | 56.10 | 49,213.19 |
| 04/10/19 | 21343 | ABINGTON MEMORIAL HOSPITAL | FINAL Distribution payment - Dividend paid at 3.30% of $60.00; Claim # 179; Filed: $60.00 Stopped on 08/01/2019 | 7100-000 | | 1.98 | 49,211.21 |
| 04/10/19 | 21344 | UNECO MANUFACTURING, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $15,560.00; Claim # 180; Filed: $15,560.00 | 7100-000 | | 513.28 | 48,697.93 |
| 04/10/19 | 21345 | KOONTS OFFICE PRODUCTS | FINAL Distribution payment - Dividend paid at 25.30% of $1,944.58; Claim # 181; Filed: $1,944.58 Stopped on 08/01/2019 | 7100-000 | | 491.96 | 48,205.97 |
| 04/10/19 | 21346 | SPRAY DYNAMICS, LTD | FINAL Distribution payment - Dividend paid at 3.30% of $46,526.60; Claim # 182; Filed: $46,526.60 Stopped on 08/01/2019 | 7100-000 | | 1,534.78 | 46,671.19 |
| 04/10/19 | 21347 | Federal Express Corporation | FINAL Distribution payment - Dividend paid at 3.30% of $690.00; Claim # 183; Filed: $690.00 | 7100-000 | | 22.76 | 46,648.43 |
| 04/10/19 | 21348 | NEW YORK BLOWER | FINAL Distribution payment - Dividend paid at 3.30% of $6,024.42; Claim # 184; Filed: $6,024.42 | 7100-000 | | 198.72 | 46,449.71 |
| 04/10/19 | 21349 | PROTECTION CONTROLS INC | FINAL Distribution payment - Dividend paid at 3.30% of $328.33; Claim # 185; Filed: $328.33 | 7100-000 | | 10.83 | 46,438.88 |
| 04/10/19 | 21350 | SPEEDWELL MACHINE WORKS | FINAL Distribution payment - Dividend paid at 3.30% of $108,728.46; Claim # 186; Filed: $108,728.46 | 7100-000 | | 3,586.63 | 42,852.25 |
| 04/10/19 | 21351 | Snyder Paper Corp. | FINAL Distribution payment - Dividend paid at 3.30% of $305.20; Claim # 187; Filed: $305.20 | 7100-000 | | 10.07 | 42,842.18 |
| 04/10/19 | 21352 | PREP-POWER | FINAL Distribution payment - Dividend paid at 3.30% of $1,892.77; Claim # 188; Filed: $1,892.77 Stopped on 08/01/2019 | 7100-000 | | 62.44 | 42,779.74 |
| | | | **Page Subtotals:** | | **$0.00** | **$6,558.88** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                         ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/19 | 21353 | I. R. GORRELL CO. | FINAL Distribution payment - Dividend paid at 3.30% of $6,671.64; Claim # 189; Filed: $6,671.64 Stopped on 08/01/2019 | 7100-000 | | 220.08 | 42,559.66 |
| 04/10/19 | 21354 | Industrial Controls Distributors | FINAL Distribution payment - Dividend paid at 3.30% of $252.96; Claim # 190; Filed: $252.96 | 7100-000 | | 8.35 | 42,551.31 |
| 04/10/19 | 21355 | ATLANTIC FASTENERS | FINAL Distribution payment - Dividend paid at 3.30% of $1,650.98; Claim # 191; Filed: $1,650.98 Stopped on 08/01/2019 | 7100-000 | | 54.46 | 42,496.85 |
| 04/10/19 | 21356 | Northland Industrial Truck Co. | FINAL Distribution payment - Dividend paid at 3.30% of $353.12; Claim # 192; Filed: $353.12 | 7100-000 | | 11.65 | 42,485.20 |
| 04/10/19 | 21357 | FN SMITH CORP | FINAL Distribution payment - Dividend paid at 3.30% of $12,042.00; Claim # 193; Filed: $12,042.00 | 7100-000 | | 397.23 | 42,087.97 |
| 04/10/19 | 21358 | CONTROLS FOR AUTOMATION, INC | FINAL Distribution payment - Dividend paid at 3.30% of $2,422.00; Claim # 196; Filed: $2,422.00 | 7100-000 | | 79.89 | 42,008.08 |
| 04/10/19 | 21359 | ASCOM HASLER/GE CAPITAL PROG. | FINAL Distribution payment - Dividend paid at 3.29% of $119.58; Claim # 197; Filed: $1,732.93 | 7100-000 | | 3.94 | 42,004.14 |
| 04/10/19 | 21360 | GE Capital | FINAL Distribution payment - Dividend paid at 3.30% of $619.44; Claim # 198; Filed: $19,497.81 | 7100-000 | | 20.43 | 41,983.71 |
| 04/10/19 | 21361 | LONESTAR TRANSPORTATION, INC. | FINAL Distribution payment - Dividend paid at 25.30% of $11,619.00; Claim # 200; Filed: $11,619.00 | 7100-000 | | 2,939.48 | 39,044.23 |
| 04/10/19 | 21362 | Kaman Industrial Technologies | FINAL Distribution payment - Dividend paid at 3.30% of $100,581.40; Claim # 201; Filed: $100,581.40 | 7100-000 | | 3,317.88 | 35,726.35 |
| 04/10/19 | 21363 | DATANET SERVICES INC | FINAL Distribution payment - Dividend paid at 3.30% of $2,450.00; Claim # 202; Filed: $2,450.00 | 7100-000 | | 80.81 | 35,645.54 |
| 04/10/19 | 21364 | WJ BRUNET | FINAL Distribution payment - Dividend paid at 3.30% of $915.00; Claim # 205; Filed: $915.00 | 7100-000 | | 30.19 | 35,615.35 |
| 04/10/19 | 21365 | MCMASTER-CARR SUPPLY CO | FINAL Distribution payment - Dividend paid at 3.30% of $7,507.37; Claim # 206; Filed: $7,859.23 | 7100-000 | | 247.64 | 35,367.71 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$7,412.03** |

# Form 2

Exhibit 9
Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/19 | 21366 | TOBACCO SERVICES (PTY) LTD. | FINAL Distribution payment - Dividend paid at 25.30% of $1,540.50; Claim # 208; Filed: $1,540.50 | 7100-000 | | 389.73 | 34,977.98 |
| 04/10/19 | 21367 | DIEMO LIMITED | FINAL Distribution payment - Dividend paid at 3.30% of $1,383.00; Claim # 209; Filed: $4,383.00 | 7100-000 | | 45.62 | 34,932.36 |
| 04/10/19 | 21368 | MSC INDUSTRIAL SUPPLY CO | Combined dividend payments for Claim #210, 211 | | | 299.66 | 34,632.70 |
| | | MSC INDUSTRIAL SUPPLY CO | Claims Distribution - Wed, 11-21-2018      $4.67 | 7100-000 | | | |
| | | MSC INDUSTRIAL SUPPLY CO | Claims Distribution - Wed, 11-21-2018      $294.99 | 7100-000 | | | |
| 04/10/19 | 21369 | COST CONTAINMENT STRATEGIES | FINAL Distribution payment - Dividend paid at 3.30% of $1,307.00; Claim # 212; Filed: $1,307.00 Stopped on 08/01/2019 | 7100-000 | | 43.12 | 34,589.58 |
| 04/10/19 | 21370 | ASCO VALVE | FINAL Distribution payment - Dividend paid at 3.30% of $17,055.50; Claim # 213; Filed: $17,055.50 Stopped on 08/01/2019 | 7100-000 | | 562.61 | 34,026.97 |
| 04/10/19 | 21371 | CAROLINA FLUID COMPONENTS | FINAL Distribution payment - Dividend paid at 3.30% of $13,977.21; Claim # 215; Filed: $13,977.21 | 7100-000 | | 461.06 | 33,565.91 |
| 04/10/19 | 21372 | Department of the Treasury | FINAL Distribution payment - Dividend paid at 3.30% of $612.66; Claim # 216; Filed: $612.66 | 7100-000 | | 20.21 | 33,545.70 |
| 04/10/19 | 21373 | DUGAN SUPPLY CO. | FINAL Distribution payment - Dividend paid at 3.30% of $750.36; Claim # 217; Filed: $750.36 | 7100-000 | | 24.75 | 33,520.95 |
| 04/10/19 | 21374 | AME CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $9,594.10; Claim # 218; Filed: $9,594.10 | 7100-000 | | 316.48 | 33,204.47 |
| 04/10/19 | 21375 | DODGE-NEWARK SUPPLY CO. INC. | FINAL Distribution payment - Dividend paid at 3.30% of $787.97; Claim # 222; Filed: $787.97 Stopped on 08/01/2019 | 7100-000 | | 25.99 | 33,178.48 |
| 04/10/19 | 21376 | AC CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $66,670.00; Claim # 223; Filed: $66,670.00 | 7100-000 | | 2,199.25 | 30,979.23 |
| 04/10/19 | 21377 | CDC PACKAGING | FINAL Distribution payment - | 7100-000 | | 369.79 | 30,609.44 |

Page Subtotals: **$0.00**   **$4,758.27**

# Form 2

Exhibit 9

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CORPORATION | Dividend paid at 3.30% of $11,210.18; Claim # 224; Filed: $11,210.18 | | | | |
| 04/10/19 | 21378 | AMESBURY INDUSTRIAL SUPPLY | FINAL Distribution payment - Dividend paid at 3.30% of $735.15; Claim # 230; Filed: $735.15 | 7100-000 | | 24.25 | 30,585.19 |
| 04/10/19 | 21379 | ASHWORTH BROS.,INC | FINAL Distribution payment - Dividend paid at 3.30% of $8,791.88; Claim # 231; Filed: $8,791.88 | 7100-000 | | 290.02 | 30,295.17 |
| 04/10/19 | 21380 | FISH & RICHARDSON P.C. | FINAL Distribution payment - Dividend paid at 3.30% of $2,810.40; Claim # 232; Filed: $2,810.40 | 7100-000 | | 92.71 | 30,202.46 |
| 04/10/19 | 21381 | CRESCO PROCESS SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $29,322.58; Claim # 233; Filed: $32,283.98 | 7100-000 | | 967.27 | 29,235.19 |
| 04/10/19 | 21382 | NC DEPT OF LABOR | FINAL Distribution payment - Dividend paid at 3.30% of $4,106.00; Claim # 234; Filed: $4,106.00 | 7100-000 | | 135.44 | 29,099.75 |
| 04/10/19 | 21383 | OIL-RITE CORPORATION | FINAL Distribution payment - Dividend paid at 3.30% of $322.79; Claim # 237; Filed: $322.79 | 7100-000 | | 10.65 | 29,089.10 |
| 04/10/19 | 21384 | Protection One | FINAL Distribution payment - Dividend paid at 3.30% of $357.50; Claim # 239; Filed: $357.50 | 7100-000 | | 11.79 | 29,077.31 |
| 04/10/19 | 21385 | HYDRO AIR, LLC | FINAL Distribution payment - Dividend paid at 3.30% of $563.29; Claim # 242; Filed: $563.29 | 7100-000 | | 18.59 | 29,058.72 |
| 04/10/19 | 21386 | Connecticut Dept of Revenue Services | FINAL Distribution payment - Dividend paid at 3.30% of $1,252.50; Claim # 247; Filed: $1,252.50 | 7100-000 | | 41.32 | 29,017.40 |
| 04/10/19 | 21387 | US Department of Labor | FINAL Distribution payment - Dividend paid at 25.30% of $101,816.16; Claim # 259; Filed: $101,816.16 Stopped on 08/01/2019 | 7100-000 | | 25,758.39 | 3,259.01 |
| 04/10/19 | 21388 | Hartford Fire Insurance Company | FINAL Distribution payment - Dividend paid at 25.30% of $12,882.00; Claim # 270 -5; Filed: $12,882.00 Stopped on 08/01/2019 | 7100-000 | | 3,259.01 | 0.00 |
| 08/01/19 | 21223 | NL Ventures V Wolverine LP | FINAL Distribution payment - Dividend paid at 3.30% of $1,483,114.00; Claim # 5; Filed: $3,132,239.00 Stopped on 08/01/2019 | 7100-000 | | -48,923.54 | 48,923.54 |

| | | | Page Subtotals: | | $0.00 | -$18,314.10 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 21224 | AMERICAN RESOURCE STAFFING | FINAL Distribution payment - Dividend paid at 3.30% of $12,061.10; Claim # 8; Filed: $12,061.10 Stopped on 08/01/2019 | 7100-000 | | -397.85 | 49,321.39 |
| 08/01/19 | 21234 | ELECTRICAL CONTROLS INC. | FINAL Distribution payment - Dividend paid at 25.30% of $2,956.24; Claim # 18; Filed: $2,956.24 Stopped on 08/01/2019 | 7100-000 | | -747.90 | 50,069.29 |
| 08/01/19 | 21236 | YARDE METAL INC. | FINAL Distribution payment - Dividend paid at 3.30% of $195,532.17; Claim # 21; Filed: $198,356.17 Stopped on 08/01/2019 | 7100-000 | | -6,450.03 | 56,519.32 |
| 08/01/19 | 21243 | THE MASSEY COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $690.95; Claim # 31; Filed: $690.95 Stopped on 08/01/2019 | 7100-000 | | -22.79 | 56,542.11 |
| 08/01/19 | 21247 | WATT PUBLISHING COMPANY | FINAL Distribution payment - Dividend paid at 3.30% of $1,000.05; Claim # 36; Filed: $1,000.05 Stopped on 08/01/2019 | 7100-000 | | -32.99 | 56,575.10 |
| 08/01/19 | 21248 | AMERICAN MARKING SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $701.50; Claim # 37; Filed: $701.50 Stopped on 08/01/2019 | 7100-000 | | -23.14 | 56,598.24 |
| 08/01/19 | 21252 | THISTLE FOUNDRY & MACH CO | FINAL Distribution payment - Dividend paid at 3.30% of $2,051.43; Claim # 41; Filed: $2,051.43 Stopped on 08/01/2019 | 7100-000 | | -67.67 | 56,665.91 |
| 08/01/19 | 21258 | PET FOOD INSTITUTE | FINAL Distribution payment - Dividend paid at 3.30% of $1,300.00; Claim # 48; Filed: $1,300.00 Stopped on 08/01/2019 | 7100-000 | | -42.89 | 56,708.80 |
| 08/01/19 | 21262 | MEMPHIS METAL MFG CO | FINAL Distribution payment - Dividend paid at 25.30% of $1,473.48; Claim # 52; Filed: $1,473.48 Stopped on 08/01/2019 | 7100-000 | | -372.77 | 57,081.57 |
| 08/01/19 | 21285 | GLASS TECH, INC. | Combined dividend payments for Claim #85, 86 Stopped on 08/01/2019 | | | -32.02 | 57,113.59 |
| | | GLASS TECH, INC. | Claims Distribution - Wed, 11-21-2018 $16.57 | 7100-000 | | | |
| | | GLASS TECH, INC. | Claims Distribution - Wed, 11-21-2018 $15.45 | 7100-000 | | | |

| | | | | **Page Subtotals:** | **$0.00** | **-$8,190.05** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  59

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 21291 | McCARTER AND ENGLISH, LLP | FINAL Distribution payment - Dividend paid at 3.30% of $19,229.50; Claim # 98; Filed: $19,229.50 Stopped on 08/01/2019 | 7100-000 | | -634.33 | 57,747.92 |
| 08/01/19 | 21292 | UNITED PARCEL SERVICE | Combined dividend payments for Claim #100, 238 Stopped on 08/01/2019 | | | -185.12 | 57,933.04 |
| | | UNITED PARCEL SERVICE | Claims Distribution - Wed, 11-21-2018                              $22.37 | 7100-000 | | | |
| | | UNITED PARCEL SERVICE | Claims Distribution - Wed, 11-21-2018                             $162.75 | 7100-000 | | | |
| 08/01/19 | 21299 | DEES FLUID POWER | FINAL Distribution payment - Dividend paid at 3.30% of $21,822.75; Claim # 112; Filed: $21,822.75 Stopped on 08/01/2019 | 7100-000 | | -719.87 | 58,652.91 |
| 08/01/19 | 21305 | PTSPV | FINAL Distribution payment - Dividend paid at 25.30% of $20,030.15; Claim # 126; Filed: $20,030.15 Stopped on 08/01/2019 | 7100-000 | | -5,067.41 | 63,720.32 |
| 08/01/19 | 21306 | BST Elastomers | FINAL Distribution payment - Dividend paid at 3.30% of $1,383.00; Claim # 127; Filed: $2,880.00 Stopped on 08/01/2019 | 7100-000 | | -45.62 | 63,765.94 |
| 08/01/19 | 21312 | Gallop Technology (Hong Kong) Ltd. | FINAL Distribution payment - Dividend paid at 25.30% of $23,438.00; Claim # 142; Filed: $23,438.00 Stopped on 08/01/2019 | 7100-000 | | -5,929.56 | 69,695.50 |
| 08/01/19 | 21314 | Commonwealth Communications | FINAL Distribution payment - Dividend paid at 25.30% of $530.00; Claim # 144; Filed: $530.00 Stopped on 08/01/2019 | 7100-000 | | -134.08 | 69,829.58 |
| 08/01/19 | 21316 | MID Atlantic Casting Services, Inc. | FINAL Distribution payment - Dividend paid at 3.30% of $15,959.19; Claim # 147; Filed: $15,959.19 Stopped on 08/01/2019 | 7100-000 | | -526.44 | 70,356.02 |
| 08/01/19 | 21319 | SONIC AIR SYSTEMS | FINAL Distribution payment - Dividend paid at 3.30% of $1,969.82; Claim # 150; Filed: $1,969.82 Stopped on 08/01/2019 | 7100-000 | | -64.98 | 70,421.00 |
| 08/01/19 | 21323 | A F I | FINAL Distribution payment - Dividend paid at 3.30% of $135.00; Claim # 156; Filed: $135.00 Stopped on 08/01/2019 | 7100-000 | | -4.45 | 70,425.45 |

Page Subtotals:   $0.00   -$13,311.86

# Form 2

Exhibit 9

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 06-10815-CJP |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| **Taxpayer ID #:** | **-***8705 |
| **For Period Ending:** | 08/15/2019 |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9666 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 21325 | ARNEL CO., INC. | FINAL Distribution payment - Dividend paid at 3.30% of $390.60; Claim # 159; Filed: $390.60 Stopped on 08/01/2019 | 7100-000 | | -12.89 | 70,438.34 |
| 08/01/19 | 21327 | PFE ROLLS, INC. | FINAL Distribution payment - Dividend paid at 3.30% of $44,340.00; Claim # 161; Filed: $44,340.00 Stopped on 08/01/2019 | 7100-000 | | -1,462.65 | 71,900.99 |
| 08/01/19 | 21332 | AC CONTROLS CO | FINAL Distribution payment - Dividend paid at 3.30% of $12,234.44; Claim # 166; Filed: $12,234.44 Stopped on 08/01/2019 | 7100-000 | | -403.58 | 72,304.57 |
| 08/01/19 | 21337 | APOGEE INDUSTRIES INC | FINAL Distribution payment - Dividend paid at 3.30% of $619.49; Claim # 173; Filed: $619.49 Stopped on 08/01/2019 | 7100-000 | | -20.43 | 72,325.00 |
| 08/01/19 | 21341 | Southeast Thermal Systems LLC | FINAL Distribution payment - Dividend paid at 25.30% of $274.05; Claim # 177; Filed: $274.05 Stopped on 08/01/2019 | 7100-000 | | -69.33 | 72,394.33 |
| 08/01/19 | 21343 | ABINGTON MEMORIAL HOSPITAL | FINAL Distribution payment - Dividend paid at 3.30% of $60.00; Claim # 179; Filed: $60.00 Stopped on 08/01/2019 | 7100-000 | | -1.98 | 72,396.31 |
| 08/01/19 | 21345 | KOONTS OFFICE PRODUCTS | FINAL Distribution payment - Dividend paid at 25.30% of $1,944.58; Claim # 181; Filed: $1,944.58 Stopped on 08/01/2019 | 7100-000 | | -491.96 | 72,888.27 |
| 08/01/19 | 21346 | SPRAY DYNAMICS, LTD | FINAL Distribution payment - Dividend paid at 3.30% of $46,526.60; Claim # 182; Filed: $46,526.60 Stopped on 08/01/2019 | 7100-000 | | -1,534.78 | 74,423.05 |
| 08/01/19 | 21352 | PREP-POWER | FINAL Distribution payment - Dividend paid at 3.30% of $1,892.77; Claim # 188; Filed: $1,892.77 Stopped on 08/01/2019 | 7100-000 | | -62.44 | 74,485.49 |
| 08/01/19 | 21353 | I. R. GORRELL CO. | FINAL Distribution payment - Dividend paid at 3.30% of $6,671.64; Claim # 189; Filed: $6,671.64 Stopped on 08/01/2019 | 7100-000 | | -220.08 | 74,705.57 |
| 08/01/19 | 21355 | ATLANTIC FASTENERS | FINAL Distribution payment - Dividend paid at 3.30% of $1,650.98; Claim # 191; Filed: $1,650.98 Stopped on 08/01/2019 | 7100-000 | | -54.46 | 74,760.03 |
| 08/01/19 | 21369 | COST CONTAINMENT | FINAL Distribution payment - | 7100-000 | | -43.12 | 74,803.15 |

| | | | | Page Subtotals: | $0.00 | -$4,377.70 | |

**Form 2**

Exhibit 9

Page: 61

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | Rabobank, N.A. |
| | | Account #: | ******9666 Checking Account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | STRATEGIES | Dividend paid at 3.30% of $1,307.00; Claim # 212; Filed: $1,307.00 Stopped on 08/01/2019 | | | | |
| 08/01/19 | 21370 | ASCO VALVE | FINAL Distribution payment - Dividend paid at 3.30% of $17,055.50; Claim # 213; Filed: $17,055.50 Stopped on 08/01/2019 | 7100-000 | | -562.61 | 75,365.76 |
| 08/01/19 | 21375 | DODGE-NEWARK SUPPLY CO. INC. | FINAL Distribution payment - Dividend paid at 3.30% of $787.97; Claim # 222; Filed: $787.97 Stopped on 08/01/2019 | 7100-000 | | -25.99 | 75,391.75 |
| 08/01/19 | 21387 | US Department of Labor | FINAL Distribution payment - Dividend paid at 25.30% of $101,816.16; Claim # 259; Filed: $101,816.16 Stopped on 08/01/2019 | 7100-000 | | -25,758.39 | 101,150.14 |
| 08/01/19 | 21388 | Hartford Fire Insurance Company | FINAL Distribution payment - Dividend paid at 25.30% of $12,882.00; Claim # 270 -5; Filed: $12,882.00 Stopped on 08/01/2019 | 7100-000 | | -3,259.01 | 104,409.15 |
| 08/05/19 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | -104,409.15 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 367,351.80 | 367,351.80 | $0.00 |
| Less: Bank Transfers/CDs | 367,254.10 | 0.00 | |
| **Subtotal** | **97.70** | **367,351.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$97.70** | **$367,351.80** | |

**Form 2**

Exhibit 9

Page:   62

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******2791 Checking Account |
| Taxpayer ID #: | **-***8705 | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/19 | | Transfer Credit from Rabobank, N.A. acct ******9666 | Transition Credit from Rabobank, N.A. acct 5001579666 | 9999-000 | 104,409.15 | | 104,409.15 |
| 08/13/19 | | USBC MAB | Submission of unclaimed funds | | | 104,409.15 | 0.00 |
| | | NL Ventures V Wolverine LP | Final distribution unclaimed $48,923.54 | 7100-001 | | | |
| | | AMERICAN RESOURCE STAFFING | Final distribution unclaimed $397.85 | 7100-001 | | | |
| | | ELECTRICAL CONTROLS INC. | Final distribution unclaimed $747.90 | 7100-001 | | | |
| | | YARDE METAL INC. | Final distribution unclaimed $6,450.03 | 7100-001 | | | |
| | | THE MASSEY COMPANY | Final distribution unclaimed $22.79 | 7100-001 | | | |
| | | WATT PUBLISHING COMPANY | Final distribution unclaimed $32.99 | 7100-001 | | | |
| | | AMERICAN MARKING SYSTEMS | Final distribution unclaimed $23.14 | 7100-001 | | | |
| | | THISTLE FOUNDRY & MACH CO | Final distribution unclaimed $67.67 | 7100-001 | | | |
| | | PET FOOD INSTITUTE | Final distribution unclaimed $42.89 | 7100-001 | | | |
| | | MEMPHIS METAL MFG CO | Final distribution unclaimed $372.77 | 7100-001 | | | |
| | | GLASS TECH, INC. | Final distribution unclaimed $16.57 | 7100-001 | | | |
| | | GLASS TECH, INC. | Final distribution unclaimed $15.45 | 7100-001 | | | |
| | | McCARTER AND ENGLISH, LLP | Final distribution unclaimed $634.33 | 7100-001 | | | |
| | | UNITED PARCEL SERVICE | Final distribution unclaimed $22.37 | 7100-001 | | | |
| | | UNITED PARCEL SERVICE | Final distribution unclaimed $162.75 | 7100-001 | | | |
| | | DEES FLUID POWER | Final distribution unclaimed $719.87 | 7100-001 | | | |
| | | PTSPV | Final distribution unclaimed $5,067.41 | 7100-001 | | | |

Page Subtotals: **$104,409.15**   **$104,409.15**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 63

## Cash Receipts And Disbursements Record

| Case No.: | 06-10815-CJP | | Trustee Name: | LYNNE F. RILEY (410130) |
|---|---|---|---|---|
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC | | Bank Name: | Metropolitan Commercial Bank |
| | | | Account #: | ******2791 Checking Account |
| Taxpayer ID #: | **-***8705 | | Blanket Bond (per case limit): | $10,000,000.00 |
| For Period Ending: | 08/15/2019 | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | BST Elastomers | Final distribution unclaimed $45.62 | 7100-001 | | | |
| | | Gallop Technology (Hong Kong) Ltd. | Final distribution unclaimed $5,929.56 | 7100-001 | | | |
| | | Commonwealth Communications | Final distribution unclaimed $134.08 | 7100-001 | | | |
| | | MID Atlantic Casting Services, Inc. | Final distribution unclaimed $526.44 | 7100-001 | | | |
| | | SONIC AIR SYSTEMS | Final distribution unclaimed $64.98 | 7100-001 | | | |
| | | A F I | Final distribution unclaimed $4.45 | 7100-001 | | | |
| | | ARNEL CO., INC. | Final distribution unclaimed $12.89 | 7100-001 | | | |
| | | PFE ROLLS, INC. | Final distribution unclaimed $1,462.65 | 7100-001 | | | |
| | | AC CONTROLS CO | Final distribution unclaimed $403.58 | 7100-001 | | | |
| | | APOGEE INDUSTRIES INC | Final distribution unclaimed $20.43 | 7100-001 | | | |
| | | Southeast Thermal Systems LLC | Final distribution unclaimed $69.33 | 7100-001 | | | |
| | | ABINGTON MEMORIAL HOSPITAL | Final distribution unclaimed $1.98 | 7100-001 | | | |
| | | KOONTS OFFICE PRODUCTS | Final distribution unclaimed $491.96 | 7100-001 | | | |
| | | SPRAY DYNAMICS, LTD | Final distribution unclaimed $1,534.78 | 7100-001 | | | |
| | | PREP-POWER | Final distribution unclaimed $62.44 | 7100-001 | | | |
| | | I. R. GORRELL CO. | Final distribution unclaimed $220.08 | 7100-001 | | | |
| | | ATLANTIC FASTENERS | Final distribution unclaimed $54.46 | 7100-001 | | | |
| | | COST CONTAINMENT STRATEGIES | Final distribution unclaimed $43.12 | 7100-001 | | | |
| | | | **Page Subtotals:** | | $0.00 | $0.00 | |

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page:  64

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 06-10815-CJP | |
| **Case Name:** | WOLVERINE PROCTOR & SCHWARTZ, LLC | |
| **Taxpayer ID #:** | **-***8705 | |
| **For Period Ending:** | 08/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | LYNNE F. RILEY (410130) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******2791 Checking Account |
| **Blanket Bond (per case limit):** | $10,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | ASCO VALVE | Final distribution unclaimed $562.61 | 7100-001 | | | |
| | | DODGE-NEWARK SUPPLY CO. INC. | Final distribution unclaimed $25.99 | 7100-001 | | | |
| | | US Department of Labor | Final distribution unclaimed $25,758.39 | 7100-001 | | | |
| | | Hartford Fire Insurance Company | Final distribution unclaimed $3,259.01 | 7100-001 | | | |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 104,409.15 | 104,409.15 | $0.00 |
| Less: Bank Transfers/CDs | 104,409.15 | 0.00 | |
| **Subtotal** | 0.00 | 104,409.15 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $104,409.15 | |

## Form 2

Exhibit 9
Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 06-10815-CJP |
| Case Name: | WOLVERINE PROCTOR & SCHWARTZ, LLC |
| Taxpayer ID #: | **-***8705 |
| For Period Ending: | 08/15/2019 |

| | |
|---|---|
| Trustee Name: | LYNNE F. RILEY (410130) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******2791 Checking Account |
| Blanket Bond (per case limit): | $10,000,000.00 |
| Separate Bond (if applicable): | N/A |

| | |
|---|---|
| Net Receipts: | $10,805,206.84 |
| Plus Gross Adjustments: | $1.50 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $10,805,208.34 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********1865 Money Market Account | $582,300.38 | $104,759.28 | $0.00 |
| ********1866 Checking Account | $9,239,683.81 | $2,160,599.86 | $0.00 |
| ********1867 Tencara escrow account | $262.20 | $0.00 | $0.00 |
| ********1868 Aeroglide escrow account | $257.67 | $0.00 | $0.00 |
| ********1869 Tencara Borrowing Account | $83.18 | $0.00 | $0.00 |
| ********1870 CPM Holdings escrow | $212.14 | $0.00 | $0.00 |
| ********1871 Arakawa Escrow Account | $56,409.37 | $5,933.47 | $0.00 |
| ********1872 Preference Escrow Account | $258,416.84 | $7,285.29 | $0.00 |
| **********1866 Checking Account | $0.00 | $1,651,509.11 | $0.00 |
| **********1865 Checking Account | $17,479.35 | $6,403,358.88 | $0.00 |
| **********1871 Arakawa Escrow Account | $0.60 | $0.00 | $0.00 |
| **********1872 Preference Escrow Account | $0.04 | $0.00 | $0.00 |
| **********1873 Escrow MMA | $650,003.56 | $0.00 | $0.00 |
| ******9666 Checking Account | $97.70 | $367,351.80 | $0.00 |
| ******2791 Checking Account | $0.00 | $104,409.15 | $0.00 |
| | $10,805,206.84 | $10,805,206.84 | $0.00 |

| | |
|---|---|
| 08/15/2019 | /s/LYNNE F. RILEY |
| Date | LYNNE F. RILEY |